# EXHIBIT A



# COMMONWEALTH OF MASSACHUSETTS
## Office of Consumer Affairs and Business Regulation
### DIVISION OF INSURANCE
1000 Washington Street • Suite 810 • Boston, MA  02118-6200
(617) 521-7794
http://www.mass.gov/doi

**MAURA HEALEY**
GOVERNOR

**KIM DRISCOLL**
LIEUTENANTGOVERNOR

**GARY D. ANDERSON**
COMMISSIONER OF INSURANCE

January 23, 2023

NORTHERN SECURITY INSURANCE COMPANY, INC.
Attn: William J. Cahill
89 State Street
Montpelier, VT 05602

**Re: Service of Process**

Dear Sir or Madam:

Enclosed you will find legal process which was served upon the Commissioner of Insurance, in his capacity as attorney and registered agent for, Service of Process* for a foreign insurance company, as provided for in Massachusetts General Laws, Chapter 175, §151(3) and §154.

**\* <u>Please note</u>: All future inquiry or correspondence should be directed to the attention of the attorney of record of the enclosed documents.**

Sincerely,

Stacy Siegan
Assistant to the General Counsel
(617) 521-7310

Enclosure(s)

1/30/2023 10:52:57 AM Batch: 103304942

COMMONWEALTH OF MASSACHUSETTS

MIDDLESEX, SS.                                         SUPERIOR COURT
                                                       CIVIL ACTION NO.

```
                              )
CJKOZ, LLC                    )
        Plaintiff             )
                              )
v.                            )      COMPLAINT AND JURY CLAIM
                              )
NORTHERN SECURITY INSURANCE   )
COMPANY                       )
        Defendant             )
                              )
```

### PARTIES

1.      Plaintiff, CJKOZ, LLC ("CJKOZ"), is Massachusetts limited liability company with a principal place of business located at 60 By Street, City of Lowell, County of Middlesex, Commonwealth of Massachusetts.

2.      Defendant, Northern Security Insurance Company ("Northern Security"), is a property and casualty insurer licensed and approved to issue policies of insurance in the Commonwealth of Massachusetts with a usual place of business located at 89 State Street, Montpelier, Vermont.

### FACTUAL BACKGROUND

#### A.      The Water Loss

3.      On July 12, 2019, CJKOZ purchased the real property and multiunit mixed-use building situated thereon located at 18 Appleton Street, City of Lowell, County of Middlesex, Commonwealth of Massachusetts (the "Property").

4.      The building situated on the Property is a condominium building consisting of three residential units and one commercial unit known as the Murphy Building Condominium,

REGNANTE STERIO LLP
ATTORNEYS AT LAW
EDGEWATER OFFICE PARK
401 EDGEWATER PLACE
SUITE 630
WAKEFIELD, MA 01880-6210

TEL (781) 246-2525

{00426131.1 }

established pursuant to G.L. c. 183A by Master Deed dated December 30, 1986 and recorded with the Middlesex County North District Registry of Deeds at Book 3863, Page 298.

5.      At all relevant times, CJKOZ was the sole owner of the Murphy Building Condominium.

6.      On May 24, 2020, Northern Security renewed a Businessowners Policy of Insurance for CJKOZ covering the Property, Policy No. BP28023041, with effective dates from May 24, 2020 to May 24, 2021 (the "Policy"). A copy of the declarations page of the Policy is attached as Exhibit 1 and incorporated by reference.

7.      On January 5, 2021, while the Policy was in full force and effect, the building situated on the Property suffered a fire and resulting damage.

8.      On January 25, 2021, while the Policy was in full force and effect, the building situated on the Property suffered a water loss and resulting damage (the "Water Loss").

9.      The Water Loss originated on the fourth floor of the building situated on the Property and caused damage to all four floors of the building.

10.     As a result of the Water Loss, the damage to the building situated on the Property was required to be repaired.

### B.      Estimates for Water Loss

11.     On or about January 26, 2021, CJKOZ notified Northern Security of the Water Loss.

12.     CJKOZ retained Seltser & Goldstein Public Adjusters, Inc. ("S & G") to serve as its public insurance adjuster in connection with the Water Loss.

13.     On or about January 28, 2021, Northern Security retained an independent adjuster to inspect the damage to the Property.

REGNANTE STERIO LLP
ATTORNEYS AT LAW
EDGEWATER OFFICE PARK
401 EDGEWATER PLACE
SUITE 630
WAKEFIELD, MA 01880-6210

TEL (781) 246-2525

2

1/30/2023 10:53:05 AM Batch: 103304942

14.     Northern Security estimated the actual cash value and replacement cost value of the damage to be $160,492.82 and $229,542.41, respectively ("Northern Security's Estimate"). A copy of Northern Security's Estimate is attached as Exhibit 2 and incorporated by reference.

15.     CJKOZ hired George Christman Construction ("GCC") to repair and restore the Property following the Water Loss.

### C.    Northern Security's Actual Cash Value Payments to CJKOZ

16.     On or about July 21, 2021, nearly six months following the Water Loss, Northern Security issued a payment to CJKOZ in the sum of $132,155.66 on an actual cash value basis under Coverage A ("Building") minus the $2,500.00 deductible.

17.     On or about March 7, 2022, more than 13 months following the Water Loss, Northern Security issued a supplemental payment to CJKOZ in the sum of $25,837.16 for what it believed to be the remaining actual cash value under Coverage A ("Building").

### D.    CJKOZ's Claim for Increased Costs of Construction/Ordinance or Law

18.     The restoration of the Property requires certain upgrades mandated by applicable ordinances or laws, which labor and materials include, but are not limited to, the installation of insulation and electrical upgrades, as the building no longer complies with applicable local and state building codes.

19.     GCC prepared an estimate for repairs related to the increased cost of construction due to enforcement of ordinance or law in the total sum of $349,116.75.

20.     Northern Security failed, refused and neglected to prepare an estimate for CJKOZ's increased costs of construction due to enforcement of ordinance or law or otherwise indemnify CJKOZ for its incurred costs for increased costs of construction due to enforcement of ordinance or law.

REGNANTE STERIO LLP
ATTORNEYS AT LAW
EDGEWATER OFFICE PARK
401 EDGEWATER PLACE
SUITE 630
WAKEFIELD, MA 01880-6210

TEL (781) 246-2525

3

1/30/2023 10:53:07 AM Batch: 103304942

### E.    The Demand for Reference

21.    The sums necessary to restore the building situated on the Property to its pre-loss condition plus the increased costs of construction due to enforcement of ordinance or law greatly exceed the Northern Security Estimate and the sums paid by Northern Security to CJKOZ.

22.    Additional sums are due and owing to CJKOZ under the Policy for its building, ordinance or law and depreciation holdback claims.

23.    The parties have a dispute concerning the scope and value of the damage caused by the Water Loss.

24.    On January 11, 2023, S & G, on behalf of CJKOZ, demanded a reference proceeding pursuant to G.L. c. 175, § 100 ("Demand"). A copy of the Demand is attached as Exhibit 3 and incorporated by reference.

25.    On January 12, 2023, S & G, on behalf of CJKOZ, nominated three individuals to serve as referees in accordance with G.L. c. 175, § 100 ("CJKOZ's Nominees"). A copy of CJKOZ's Nominees is attached as Exhibit 4 and incorporated by reference.

26.    CJKOZ awaits Northern Security's response to the Demand and its selection of a referee from the nominees provided.

## COUNT I
## DECLARATORY JUDGMENT

27.    CJKOZ incorporates herein as if set forth in full the allegations set forth above in Paragraph Nos. 1 through 26.

28.    An actual controversy has arisen between the parties requiring action by the Court under G.L. c. 231A, §2.

29.    Northern Security has unjustifiably failed to indemnify CJKOZ for sums it incurred and continues to incur to repair damages to the building as a result of the Water Loss.

REGNANTE STERIO LLP
ATTORNEYS AT LAW
EDGEWATER OFFICE PARK
401 EDGEWATER PLACE
SUITE 630
WAKEFIELD, MA 01880-6210

TEL (781) 246-2525

4

30.    CJKOZ is entitled to a declaration that Northern Security has failed to fully indemnify CJKOZ for its building, ordinance or law and depreciation holdback claims in connection with the Water Loss.

WHEREFORE, the plaintiff, CJKOZ, LLC, requests that this Court declare the rights of the parties and declare that (i) Northern Security has unjustifiably failed to fully indemnify CJKOZ for sums it incurred and continues to incur to repair damages to the building as a result of the Water Loss, (ii) Northern Security has failed to fully indemnify CJKOZ for its building, ordinance or law and depreciation holdback claims in connection with the Water Loss, and (iii) CJKOZ is awarded such other and further relief as this Court deems just and proper.

## COUNT II
## BREACH OF CONTRACT

31.    CJKOZ incorporates herein as if set forth in full the allegations set forth above in Paragraph nos. 1 through 30.

32.    The Policy constitutes a binding and enforceable contract between Northern Security and CJKOZ.

33.    By refusing to make additional payments which are due and payable to CJKOZ, as described heretofore, Northern Security has materially breached its contract with CJKOZ.

34.    As a result of said breach, CJKOZ has been damaged.

WHEREFORE, the plaintiff, CJKOZ, LLC, requests judgment in his favor and against the defendant, Northern Security Insurance Company, in an amount to be determined on the evidence, together with attorney's fees and costs, and for such other and further relief as this Court deems just and proper.

REGNANTE STERIO LLP
ATTORNEYS AT LAW
EDGEWATER OFFICE PARK
401 EDGEWATER PLACE
SUITE 630
WAKEFIELD, MA 01880-6210

TEL (781) 246-2525

1/30/2023 10:53:11 AM Batch: 103304942

## COUNT III
### PRELIMINARY INJUNCTION

35.     CJKOZ incorporates Paragraph 1 through 34 as if fully set forth herein.

36.     In pertinent part, G.L. c. 175, §99, Twelfth, provides as follows:

"If suit or action upon this policy is enjoined or abated, suit or action may be commenced at any time within one year after the dissolution of such injunction, or the abatement of such suit or action, to the same extent as would be possible if there was no limitation of time provided herein for the bringing of such suit or action."

37.     Pursuant to the aforesaid provision of G.L. c. 175, §99, Twelfth and the Policy, this Court should enjoin and/or delay commencement of this action for CJKOZ's building, ordinance or law and depreciation holdback claims in order to allow CJKOZ and Northern Security to proceed to a reference proceeding, as previously demanded, so as to resolve their differences with respect to the amounts due to CJKOZ under the Policy for said claims.

38.     G.L. c. 175, §99, Twelfth provides a specific mechanism to allow this Court to enjoin and/or delay this action for the aforesaid purpose, and the factual circumstances of this case, as described heretofore, make it appropriate to do so.

WHEREFORE, the plaintiff, CJKOZ, LLC, requests that this Court issue a preliminary injunction delaying commencement of this action for CJKOZ's building, ordinance or law and depreciation holdback claims so as to allow CJKOZ and Northern Security Insurance Company to proceed to a reference proceeding in order to resolve their differences with respect to the amounts due to CJKOZ under the Policy for said claims.

### DEMAND FOR JURY TRIAL

The plaintiff, CJKOZ, LLC, demands a jury trial on all claims so triable.

REGNANTE STERIO LLP
ATTORNEYS AT LAW
EDGEWATER OFFICE PARK
401 EDGEWATER PLACE
SUITE 630
WAKEFIELD, MA 01880-6210

TEL (781) 246-2525

1/30/2023 10:53:12 AM Batch: 103304942

CIKOZ, LLC,
By its attorneys

SETH H. HOCHBAUM – BBO NO. 568118
TYLER O. CASEY – BBO NO. 681935
REGNANTE STERIO LLP
401 Edgewater Place, Suite 630
Wakefield, MA 01880
(781) 246-2525 ext. 214
shochbaum@regnante.com
tcasey@regnante.com

Dated: January 17, 2023

REGNANTE STERIO LLP
ATTORNEYS AT LAW
EDGEWATER OFFICE PARK
401 EDGEWATER PLACE
SUITE 630
WAKEFIELD, MA 01880-6210

TEL (781) 246-2525

7

1/30/2023 10:53:14 AM Batch: 103304942

# EXHIBIT NO. 1

— CONCERNED ABOUT YOUR EXPOSURE TO CYBER RISKS? —

Contact your independent Insurance Agent for more information on how to add this coverage to your Vermont Mutual business policy.

Vermont Mutual Insurance Group brings together the strength and resources of three unique companies; Vermont Mutual Insurance Group, Northern Security Insurance Company, Inc., and Granite Mutual Insurance Company. Together we offer comprehensive personal and commercial insurance solutions throughout the Northeast.

**Financial Strength Rating**

A+ BEST        STABLE   PREDICTABLE   COMPETENT   PARTNER
A+ Superior    89 State Street, P.O. Box 188, Montpelier, VT 05601 | 802.451.5000 | VermontMutual.com

---

**VERMONT MUTUAL GROUP**
89 State Street, PO Box 188
Montpelier, VT 05601-0188

**BUSINESSOWNERS POLICY DECLARATIONS**

To report a claim call your Agent
or the Company at 800-435-0397

Policy Number: BP26025041 - RENEWAL POLICY          Type of Billing: DIRECT BILL - EFT

| Named Insured / Address | Agency / Address |
|---|---|
| CJKOZ LLC<br>SUZANNE SMITH<br>50 BY ST<br>LOWELL, MA 01850-1219 | CLARK INSURANCE - MA<br>327 GORHAM STREET<br>LOWELL, MA 01852-3310<br><br>(978) 459-0505 |

POLICY PERIOD  From 05/24/2020          To 05/24/2021 at 12:01 A.M.*
*Standard Time at your mailing address shown above.

INSURANCE PROVIDED BY: NORTHERN SECURITY INS. CO.
TOTAL POLICY PREMIUM at inception is:    $11,750 *est          at each anniversary,
IN RETURN FOR THE PAYMENT OF THE PREMIUM, AND SUBJECT TO THE TERMS OF THIS POLICY, WE AGREE WITH YOU TO PROVIDE THE INSURANCE AS STATED IN THIS POLICY.

**BUSINESS DESCRIPTION**
Form of Business: LIMITED LIABILITY COMPANY
**DESCRIBED PREMISES**

| Prem. No. | Bldg. No. | Location/Occupancy | Mortgageholder Name and Address |
|---|---|---|---|
| 001 | 001 | 3 APARTMENT/1 OFFICE BLANKET<br>18 APPLETON ST<br>LOWELL, MA 01852 | (See Schedule of Mortgageholder(s) - BPDEC5 - If Applicable) |

**PROPERTY - Limits of Insurance for**

| BUILDINGS | |
|---|---|
| • Actual Cash Value - Buildings Option (Y/N) | $ 832,000 |
|  | N |
| • Automatic Increase - Building Limit (pct.) | 4% |
| BUSINESS PERSONAL PROPERTY | $ |

EARTHQUAKE DEDUCTIBLE (per)
DEDUCTIBLE $ 2,500 OPTIONAL COVERAGE/EXTERIOR BUILDING GLASS DEDUCTIBLE $ 250

**OPTIONAL COVERAGES** - Applicable only if an "X" is shown in the boxes below:    Limits of Insurance

| | |
|---|---|
| 1. ☐ Outdoor Signs | $ per occurrence |
| 2. ☐ Tenant's Exterior Building Glass | $ |
| 3. ☐ Interior Glass  ☐ Basement/ground floor level  ☐ All Floors | Included |
| 4. ☐ Employee Dishonesty | $ per occurrence |
| 5. ☐ Money & Securities (Special Form Only) | $ Inside the Premises |
| | $ Outside the Premises |

**COVERAGE EXTENSIONS**

| | |
|---|---|
| 1. Optional Higher Limits - Accounts Receivable | $ |
| 2. Optional Higher Limits - Valuable Papers | $ |
| ADDITIONAL COVERAGES Optional Higher Limits - Forgery and Alteration | $ |

**LIABILITY AND MEDICAL PAYMENTS**
(Except for Fire Legal Liability, each paid claim for the following coverages reduces the amount of insurance we provide during the applicable annual period. Please refer to Paragraph D.4. of the Businessowners Liability Coverage Form.

Limits of Insurance

| Liability and Medical Expenses | $ 2,000,000 | |
|---|---|---|
| Medical Expenses | $ 5,000 | Per person |
| Fire Legal Liability | $ 50,000 | Any one fire or explosion |

FORMS / ENDORSEMENTS ATTACHED TO THIS POLICY: (See Schedule of Forms and Endorsements - BPDEC4)

COUNTERSIGNED _____  BY _____
                (DATE)                    (AUTHORIZED REPRESENTATIVE)

THESE DECLARATIONS TOGETHER WITH THE COVERAGE FORM(S), COMMON POLICY CONDITIONS, FORMS AND ENDORSEMENTS, IF ANY, ISSUED TO FORM A PART THEREFORE, COMPLETE THE ABOVE NUMBERED POLICY.

Includes copyrighted material of the Insurance Services Office, Inc.
Copyright, Insurance Services Office, Inc., 1987

INSURED COPY

BPDEC1 01/10                                        04/22/2020        (JSMI)

---

**VERMONT MUTUAL GROUP**
89 State Street, PO Box 188
Montpelier, VT 05601-0188

**BUSINESSOWNERS POLICY DECLARATIONS**

Policy Number: BP26025041          Named Insured:  CJKOZ LLC

1/30/2023 10:53:18 AM  Batch: 103304942

 **VERMONT MUTUAL GROUP**
89 State Street, PO Box 188
Montpelier, VT 05601-0188

**BUSINESSOWNERS POLICY DECLARATIONS**

**To report a claim call your Agent
or the Company at 800-435-0397**

**Policy Number:** BP28023041 - RENEWAL POLICY     **Type of Billing:** DIRECT BILL - EFT

**Named Insured / Address**
CJKOZ LLC
SUZANNE SMITH
60 BY ST
LOWELL, MA 01850-1219

**Agency / Address**
CLARK INSURANCE - MA
327 GORHAM STREET
LOWELL, MA 01852-3310

(978) 459-0505

**POLICY PERIOD** From 05/24/2020        To 05/24/2021  at 12:01 A.M.*
*Standard Time at your mailing address shown above.

**INSURANCE PROVIDED BY:** NORTHERN SECURITY INS CO.
**TOTAL POLICY PREMIUM at inception is:**        $11,750 and                        at each anniversary.

IN RETURN FOR THE PAYMENT OF THE PREMIUM, AND SUBJECT TO ALL THE TERMS OF THIS POLICY, WE AGREE WITH YOU TO PROVIDE THE
INSURANCE AS STATED IN THIS POLICY.

| BUSINESS DESCRIPTION |
|---|
| Form of Business: LIMITED LIABILITY COMPANY |

**DESCRIBED PREMISES**

| Prem. No. | Bldg. No. | Location/Occupancy | Mortgageholder Name and Address |
|---|---|---|---|
| 001 | 001 | 3 APARTMENT/1 OFFICE BLANKET<br>18 APPLETON ST<br>LOWELL, MA 01852 | (See Schedule of Mortgageholder(s) -<br>BPDEC5 - If Applicable) |

**PROPERTY - Limits of Insurance for**

| BUILDINGS | $  832,000 |
|---|---|
| • Actual Cash Value - Buildings Option (Y/N) | N |
| • Automatic Increase - Building Limit (pct.) | 4% |
| BUSINESS PERSONAL PROPERTY | $ |
| EARTHQUAKE DEDUCTIBLE (pct) | % |

**DEDUCTIBLE $  2,500  OPTIONAL COVERAGE/EXTERIOR BUILDING GLASS DEDUCTIBLE $  250**

| OPTIONAL COVERAGES - Applicable only if an "X" is shown in the boxes below: | Limits of Insurance | |
|---|---|---|
| 1. ☐ Outdoor Signs | $ | per occurrence |
| 2. ☐ Tenant's Exterior Building Glass | $ | |
| 3. Interior Glass  ☐ Basement/ground floor level   ☐ All Floors | included | |
| 4. ☐ Employee Dishonesty | $ | per occurrence |
| 5. ☐ Money & Securities (Special Form Only) | $ | Inside the Premises |
|  | $ | Outside the Premises |

**COVERAGE EXTENSIONS**

| 1. Optional Higher Limits - Accounts Receivable | $ |
|---|---|
| 2. Optional Higher Limits - Valuable Papers | $ |
| **ADDITIONAL COVERAGES** Optional Higher Limits - Forgery and Alteration | $ |

**LIABILITY AND MEDICAL PAYMENTS**
Except for Fire Legal Liability, each paid claim for the following coverages reduces the amount of insurance we provide during the applicable annual period.
Please refer to Paragraph D.4. of the Businessowners Liability Coverage Form.

| | Limits of Insurance | |
|---|---|---|
| Liability and Medical Expenses | $  2,000,000 | |
| Medical Expenses | $  5,000 | Per person |
| Fire Legal Liability | $  50,000 | Any one fire or explosion |

**FORMS / ENDORSEMENTS ATTACHED TO THIS POLICY:** (See Schedule of Forms and Endorsements - BPDEC4)

**COUNTERSIGNED** _____        **BY** _____
                              (DATE)                                    (AUTHORIZED REPRESENTATIVE)

THESE DECLARATIONS TOGETHER WITH THE COVERAGE FORM(S), COMMON POLICY CONDITIONS, FORMS AND ENDORSEMENTS, IF ANY,
ISSUED TO FORM A PART THEREFORE, COMPLETE THE ABOVE NUMBERED POLICY.

Includes copyrighted material of the Insurance Services Office, Inc.
Copyright, Insurance Services Office, Inc., 1997

**INSURED COPY**

BPDEC1 01/10                                                04/22/2020    (JSMI)



**VERMONT MUTUAL GROUP**
89 State Street, PO Box 188
Montpelier, VT 05601-0188

BUSINESSOWNERS POLICY DECLARATIONS
SCHEDULE OF FORMS AND ENDORSEMENTS

Policy Number:   BP28023041                    Named Insured:   CJKOZ LLC

```
FORMS / ENDORSEMENTS ATTACHED TO THIS POLICY:
    BCEEPLUS    (10/13)      COVERAGE ENHANCEMENT ENDT PLUS
    BPEBC1      (11/99)      EQUIPMENT BREAKDOWN ENDT
    BP0002      (12/99)      SPECIAL PROPERTY COVERAGE FORM
    BP0006      (01/97)      LIABILITY COVERAGE FORM
    BP0009      (01/97)      COMMON POLICY CONDITIONS
    BP0412      (01/87)      LIMIT COV TO DESIGN PREM/PROJ
    BP0514      (01/03)      WAR LIABILITY EXCLUSION
    BP0523      (01/15)      CAP LOSSES CERT ACTS OF TERR
    NO106       (04/15)      BUSINESSOWNERS POLICY JACKET
    NP9994      (12/17)      NOTICE- LIABILITY COV CHANGES
    TRIADIS2    (01/15)      OFFER OF TERRORISM COV./PREM.
    VB0006      (12/17)      AMEND- PERSONAL OR ADVERTISING
    VB0067      (12/17)      EXCL- REC OR DISTRIB OF INFO
    VB0577      (02/04)      FUNGI OR BACTERIA EXCLUSION
    VB0698      (09/06)      MA LIMITED FUNGI OR BACTERIA
    VB1201      (07/04)      BLANKET INSURANCE ENDORSEMENT
    VB1504      (12/17)      EXCL- DISCL CONF OR PERS INFO
    VB2021      (09/05)      ADD'L INS'D VOLUNTEER WORKERS
    VB2501      (07/98)      AGG LIMIT OF INSURANCE P/LOC
    VMAE        (03/11)      ADVANTAGE ENDORSEMENT

FORMS / ENDORSEMENTS APPLICABLE TO DESCRIBED PREMISES NO.: 001
    BP0419      (06/89)      LIQUOR LIAB EXCL-EXCPT SCH ACT
    BP0496      (10/01)      PREMIUM AUDIT ENDORSEMENT
    VB0108      (02/12)      MASSACHUSETTS CHANGES

FORMS / ENDORSEMENTS APPLICABLE TO DESCRIBED PREMISES NO.: 001  BUILDING NO.: 001
    BP0143      (11/94)      MA LEAD POISONING ENDORSEMENT
    BP0430      (01/96)      PROTECTIVE SAFEGUARDS
    DISSBP      (11/95)      MA SUMMARY DISCLOSURE FORM
    IL0108      (03/05)      MA TENANT RELOCATION EXPENSE
    LEADQA      (07/06)      Q&A:LEAD POISON/RESID RENT

FORMS / ENDORSEMENTS APPLICABLE TO DESCRIBED PREMISES NO.: 002
    BP0419      (06/89)      LIQUOR LIAB EXCL-EXCPT SCH ACT
    BP0496      (10/01)      PREMIUM AUDIT ENDORSEMENT
    VB0108      (02/12)      MASSACHUSETTS CHANGES

FORMS / ENDORSEMENTS APPLICABLE TO DESCRIBED PREMISES NO.: 002  BUILDING NO.: 001
    BP0143      (11/94)      MA LEAD POISONING ENDORSEMENT
    DISSBP      (11/95)      MA SUMMARY DISCLOSURE FORM
    IL0108      (03/05)      MA TENANT RELOCATION EXPENSE
    LEADQA      (07/06)      Q&A:LEAD POISON/RESID RENT
```

Includes copyrighted material of the Insurance Services Office, Inc.
Copyright, Insurance Services Office, Inc., 1997

BPDEC4 02/01

INSURED COPY                          04/22/2020      (JSMI)



**VERMONT MUTUAL GROUP**
89 State Street, PO Box 188
Montpelier, VT 05601-0188

BUSINESSOWNERS POLICY DECLARATIONS
SCHEDULE OF FORMS AND ENDORSEMENTS

Policy Number:  BP28023041                Named Insured:  CJKOZ LLC

```
FORMS / ENDORSEMENTS APPLICABLE TO DESCRIBED PREMISES NO.: 003
   BP0419      (06/89)      LIQUOR LIAB EXCL-EXCPT SCH ACT
   BP0496      (10/01)      PREMIUM AUDIT ENDORSEMENT
   VB0108      (02/12)      MASSACHUSETTS CHANGES
   VMBP05      (07/97)      ADDL INS-CHURCH MEMB,OFFIC,VOL

FORMS / ENDORSEMENTS APPLICABLE TO DESCRIBED PREMISES NO.: 003  BUILDING NO.: 001
   BP0143      (11/94)      MA LEAD POISONING ENDORSEMENT
   DISSBP      (11/95)      MA SUMMARY DISCLOSURE FORM
   IL0108      (03/05)      MA TENANT RELOCATION EXPENSE
   LEADQA      (07/06)      Q&A:LEAD POISON/RESID RENT

FORMS / ENDORSEMENTS APPLICABLE TO DESCRIBED PREMISES NO.: 004
   BP0419      (06/89)      LIQUOR LIAB EXCL-EXCPT SCH ACT
   BP0496      (10/01)      PREMIUM AUDIT ENDORSEMENT
   VB0108      (02/12)      MASSACHUSETTS CHANGES

FORMS / ENDORSEMENTS APPLICABLE TO DESCRIBED PREMISES NO.: 004  BUILDING NO.: 001
   BP0143      (11/94)      MA LEAD POISONING ENDORSEMENT
   DISSBP      (11/95)      MA SUMMARY DISCLOSURE FORM
   IL0108      (03/05)      MA TENANT RELOCATION EXPENSE
   LEADQA      (07/06)      Q&A:LEAD POISON/RESID RENT
```

Includes copyrighted material of the Insurance Services Office, Inc.
Copyright, Insurance Services Office, Inc., 1997

BPDEC4 02/01

                          INSURED COPY                    04/22/2020    (JSMI)



**VERMONT MUTUAL GROUP**
89 State Street, PO Box 188
Montpelier, VT 05601-0188

BUSINESSOWNERS POLICY DECLARATIONS
SCHEDULE OF MORTGAGEHOLDER(S)

Policy Number:    BP28023041                Named Insured:    CJKOZ LLC

| Prem. No. | Bldg. No. | Mortgageholder Name and Mailing Address |
|-----------|-----------|-----------------------------------------|
| 001 | 001 | RTN FEDERAL CREDIT UNION<br>ISAOA ATIMA<br>PO BOX 548<br>CARMEL, IN 46082-0548 |
| 002 | 001 | RTN FEDERAL CREDIT UNION<br>ISAOA ATIMA<br>PO BOX 548<br>CARMEL, IN 46082-0548 |
| 003 | 001 | RTN FEDERAL CREDIT UNION<br>ISAOA ATIMA<br>PO BOX 548<br>CARMEL, IN 46082-0548 |

Includes copyrighted material of the Insurance Services Office, Inc.
Copyright, Insurance Services Office, Inc., 1997

BPDEC5 02/01

INSURED COPY                04/22/2020    (JSMI)

# EXHIBIT NO. 2

## Michael Winston & Associates, LLC

POB 287
Salem, NH 03079
Tel: 603-494-2366
Fax: 888-306-8106

| | | | |
|---|---|---|---|
| Insured: | Murphy Building Condo Trust | | |
| Property: | 18 Appleton St | | |
| | Lowell, MA 01852 | | |

| | | | |
|---|---|---|---|
| Claim Rep.: | Michael Winston | Business: | (603) 494-2366 |
| Business: | POB 287 | E-mail: | michaelwinston@comcast.net |
| | Salem, NH 03079 | | |

| | | | |
|---|---|---|---|
| Estimator: | Michael Winston | Business: | (603) 494-2366 |
| Business: | POB 287 | E-mail: | michaelwinston@comcast.net |
| | Salem, NH 03079 | | |

| | | | |
|---|---|---|---|
| Reference: | | Business: | (800) 435-0397 |
| Company: | Vermont Mutual | | |

**Claim Number:** B0010092      **Policy Number:** BP11060504      **Type of Loss:** Water Damage

| | | | |
|---|---|---|---|
| Date Contacted: | 1/26/2021 | | |
| Date of Loss: | 1/26/2021 | Date Received: | 1/26/2021 |
| Date Inspected: | 1/28/2021 | Date Entered: | 1/26/2021 8:54 AM |

| | |
|---|---|
| Price List: | MAEM8X_MAY21 |
| | Restoration/Service/Remodel |
| Estimate: | MURPHY-BLDG-W-3 |



**Michael Winston & Associates, LLC**

POB 287
Salem, NH 03079
Tel:  603-494-2366
Fax:  888-306-8106

*IMPORTANT NOTICE*
This estimate constitutes our proposed scope and cost to repair the damage. If you are not able to complete the work for the amount of this estimate, please contact the adjuster or the named insurance carrier immediately.

*SUPPLEMENTAL DAMAGES:*
It is important not to exceed the scope of repair or cost of repair outlined in this estimate.  If your repairer is not able to make the necessary repairs outlined in this estimate, for the amount shown in this estimate, please contact me immediately.  Your policy requires you to show the company any damage you wish to claim, which would include any supplemental damages and/or building code requirements not outlined in this estimate.  The named insurance carrier may not be able to accept any changes or additions in scope or cost that are not included in this estimate, unless you allow us the opportunity to re-inspect prior to the repairs being started.  We will work with you, your representative, and/or repairer to reach an agreement on the scope and cost of covered repairs.

*RECOVERABLE DEPRECIATION:*
Your policy initially pays the actual cash value of the covered damage, less your policy deductible, as outlined in the approved estimate. If your policy provides replacement cost coverage, you may apply for the recoverable depreciation that was withheld, once you have completed the repairs and incurred the cost as outlined in the approved estimate.  It is important to proceed with the repairs or replacement in a timely manner. To apply for the recoverable depreciation, you will need to send us copies of all contracts, invoices, receipts, canceled checks (front and back), cash transactions (must be verifiable by a cash register receipt), credit card statements, and any other pertinent documentation necessary to show the amount actually incurred to repair or replace the covered damages.  We may re-inspect your property prior to authorizing payment. Expenditures in excess of the recoverable depreciation shown in the approved estimate, will not be reimbursed.  Please send this documentation to the adjuster assigned to your claim.

*ORDINANCE OR LAW/CODE RELATED REPAIRS:*
If at any time, you, your contractor, your public adjuster, a building inspector, or any other representative identifies any building item(s) that need(s) to be repaired, replaced, or installed due to the enforcement of any ordinance or law, please contact the adjuster or the named insurance carrier immediately.  Your policy requires you to exhibit the damaged property, which means that we will need to inspect the item(s) being claimed prior to them being repaired, replaced or installed.  If there is coverage for the item(s) being claimed, we will need to reach an agreed price with you, your representative, or contractor prior to the work being completed.  Please note that the insurance carrier will not be liable for any costs that you incur for building "Ordinance or Law/ Code" related repairs unless you allow us the opportunity to re-inspect and reach an agreed scope and cost with you, your representative, and/or repairer prior to the repairs being started.

1/30/2023 10:53:31 AM Batch: 103304942



**Michael Winston & Associates, LLC**

POB 287
Salem, NH 03079
Tel:  603-494-2366
Fax:  888-306-8106

### MURPHY-BLDG-W-3

#### Basement

Basement

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1.  Heat, Vent, & Air Conditioning (Bid Item) | 1.00 EA | 9,125.00 | 0.00 | 1,825.00 | 10,950.00 | (3,613.51) | 7,336.49 |
| Includes ducts for first floor | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total:  Basement | | | 0.00 | 1,825.00 | 10,950.00 | 3,613.51 | 7,336.49 |

#### Hallway                                                                                              Height: 6' 8"



| 329.98 | SF Walls | | 78.64 | SF Ceiling |
|---|---|---|---|---|
| 408.62 | SF Walls & Ceiling | | 78.64 | SF Floor |
| 8.74 | SY Flooring | | 49.50 | LF Floor Perimeter |
| 49.50 | LF Ceil. Perimeter | | | |

| Door | 3' X 6' 8" | Opens into Exterior |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into STORAGE_1 |
| Door | 2' 6" X 6' 8" | Opens into STORAGE_2 |
| Missing Wall | 3' 5 3/16" X 6' 8" | Opens into UTILITY_ROOM |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2.  Interior door - lauan/mahogany - pre-hung unit | 4.00 EA | 247.10 | 46.80 | 207.04 | 1,242.24 | (409.93) | 832.31 |
| 3.  Remove Interior door - lauan/mahogany - pre-hung unit-Remove* | 4.00 EA | 23.13 | 0.00 | 18.50 | 111.02 | (0.00) | 111.02 |
| 4.  Baseboard - 3 1/4" stain grade | 49.50 LF | 4.13 | 6.25 | 42.14 | 252.83 | (83.43) | 169.40 |
| 5.  Casing - 3 1/4" stain grade | 48.00 LF | 3.47 | 7.26 | 34.78 | 208.60 | (68.84) | 139.76 |
| 6.  Door knob - interior | 4.00 EA | 45.81 | 5.35 | 37.72 | 226.31 | (74.68) | 151.63 |
| 7.  Batt insulation - 4" - R13 - paper / foil faced | 243.63 SF | 1.03 | 8.98 | 51.98 | 311.90 | (102.93) | 208.97 |
| 8.  Thin coat plaster over 5/8" gypsum core blueboard | 408.62 SF | 5.99 | 24.26 | 494.38 | 2,966.27 | (978.87) | 1,987.40 |
| 9.  Stain & finish baseboard | 49.50 LF | 1.71 | 0.59 | 17.06 | 102.30 | (33.74) | 68.56 |
| 10.  Stain & finish door slab only (per side) | 4.00 EA | 63.23 | 2.05 | 51.00 | 305.97 | (100.96) | 205.01 |
| 11.  Stain & finish door/window trim & jamb (per side) | 4.00 EA | 44.25 | 1.43 | 35.68 | 214.11 | (70.66) | 143.45 |
| 12.  Seal/prime then paint the walls and ceiling twice (3 coats) | 408.62 SF | 1.41 | 7.15 | 116.68 | 699.98 | (230.99) | 468.99 |
| 13.  Waterproof concrete & masonry paint | 78.64 SF | 1.58 | 2.85 | 25.44 | 152.54 | (50.34) | 102.20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  Hallway | | | 112.97 | 1,132.40 | 6,794.07 | 2,205.37 | 4,588.70 |

1/30/2023 10:53:33 AM Batch: 103304942



**Michael Winston & Associates, LLC**

POB 287
Salem, NH 03079
Tel: 603-494-2366
Fax: 888-306-8106



| Storage 1 | | | | | | Height: 6' 8" | |
|---|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 201.97 SF Walls | | | | 46.15 SF Ceiling | | |
| 248.12 SF Walls & Ceiling | | | | 46.15 SF Floor | | |
| 5.13 SY Flooring | | | | 30.30 LF Floor Perimeter | | |
| 30.30 LF Ceil. Perimeter | | | | | | |

| **Door** | 2' 6" X 6' 8" | | Opens into HALLWAY | | | | |
|---|---|---|---|---|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 14. Casing - 2 1/4" stain grade | 15.00 LF | 2.71 | 1.56 | 8.46 | 50.67 | (16.72) | 33.95 |
| 15. Batt insulation - 4" - R13 - paper / foil faced | 147.14 SF | 1.03 | 5.43 | 31.40 | 188.38 | (62.16) | 126.22 |
| 16. Thin coat plaster over 5/8" gypsum core blueboard | 248.12 SF | 5.99 | 14.73 | 300.18 | 1,801.15 | (594.38) | 1,206.77 |
| 17. Stain & finish door slab only (per side) | 1.00 EA | 63.23 | 0.51 | 12.74 | 76.48 | (25.24) | 51.24 |
| 18. Stain & finish door/window trim & jamb (per side) | 1.00 EA | 44.25 | 0.36 | 8.94 | 53.55 | (17.66) | 35.89 |
| 19. Seal/prime then paint the walls and ceiling twice (3 coats) | 248.12 SF | 1.41 | 4.34 | 70.84 | 425.03 | (140.26) | 284.77 |
| 20. Waterproof concrete & masonry paint | 46.15 SF | 1.58 | 1.67 | 14.92 | 89.51 | (29.53) | 59.98 |

| Totals: Storage 1 | | | 28.60 | 447.48 | 2,684.77 | 885.95 | 1,798.82 |
|---|---|---|---|---|---|---|---|



| Storage 2 | | | | | | Height: 6' 8" | |
|---|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 263.56 SF Walls | | | | 94.17 SF Ceiling | | |
| 357.73 SF Walls & Ceiling | | | | 94.17 SF Floor | | |
| 10.46 SY Flooring | | | | 39.53 LF Floor Perimeter | | |
| 39.53 LF Ceil. Perimeter | | | | | | |

| **Door** | 2' 6" X 6' 8" | | Opens into HALLWAY | | | | |
|---|---|---|---|---|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 21. Casing - 2 1/4" stain grade | 15.00 LF | 2.71 | 1.56 | 8.46 | 50.67 | (16.72) | 33.95 |
| 22. Batt insulation - 4" - R13 - paper / foil faced | 225.95 SF | 1.03 | 8.33 | 48.20 | 289.26 | (95.45) | 193.81 |
| 23. Thin coat plaster over 5/8" gypsum core blueboard | 357.73 SF | 5.99 | 21.24 | 432.80 | 2,596.84 | (856.95) | 1,739.89 |
| 24. Stain & finish door slab only (per side) | 1.00 EA | 63.23 | 0.51 | 12.74 | 76.48 | (25.24) | 51.24 |
| 25. Stain & finish door/window trim & jamb (per side) | 1.00 EA | 44.25 | 0.36 | 8.94 | 53.55 | (17.66) | 35.89 |
| 26. Seal/prime then paint the walls and ceiling twice (3 coats) | 357.73 SF | 1.41 | 6.26 | 102.14 | 612.80 | (202.22) | 410.58 |
| 27. Waterproof concrete & masonry paint | 94.17 SF | 1.58 | 3.41 | 30.44 | 182.64 | (60.27) | 122.37 |

1/30/2023 10:53:35 AM Batch: 103304942



**Michael Winston & Associates, LLC**

POB 287
Salem, NH 03079
Tel: 603-494-2366
Fax: 888-306-8106

CONTINUED - Storage 2

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Totals: Storage 2 | | | 41.67 | 643.72 | 3,862.24 | 1,274.51 | 2,587.73 |



| Storage 3 | | | | | | | Height: 6' 8" |
|---|---|---|---|---|---|---|---|

276.72 SF Walls          104.43 SF Ceiling
381.15 SF Walls & Ceiling      104.43 SF Floor
11.60 SY Flooring          41.51 LF Floor Perimeter
41.51 LF Ceil. Perimeter

**Door**          2' 6" X 6' 8"          Opens into UTILITY_ROOM

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 28. Casing - 2 1/4" stain grade | 15.00 LF | 2.71 | 1.56 | 8.46 | 50.67 | (16.72) | 33.95 |
| 29. Shelving - 16" - in place | 124.53 LF | 11.50 | 40.39 | 294.50 | 1,766.99 | (583.10) | 1,183.89 |
| 30. Batt insulation - 4" - R13 - paper / foil faced | 242.79 SF | 1.03 | 8.95 | 51.82 | 310.84 | (102.57) | 208.27 |
| 31. Thin coat plaster over 5/8" gypsum core blueboard | 381.15 SF | 5.99 | 22.63 | 461.14 | 2,766.86 | (913.07) | 1,853.79 |
| 32. Stain & finish door slab only (per side) | 1.00 EA | 63.23 | 0.51 | 12.74 | 76.48 | (25.24) | 51.24 |
| 33. Stain & finish door/window trim & jamb (per side) | 1.00 EA | 44.25 | 0.36 | 8.94 | 53.55 | (17.66) | 35.89 |
| 34. Seal/prime then paint the walls and ceiling twice (3 coats) | 381.15 SF | 1.41 | 6.67 | 108.82 | 652.91 | (215.47) | 437.44 |
| 35. Waterproof concrete & masonry paint | 104.43 SF | 1.58 | 3.79 | 33.76 | 202.55 | (66.84) | 135.71 |
| Totals: Storage 3 | | | 84.86 | 980.18 | 5,880.85 | 1,940.67 | 3,940.18 |

1/30/2023 10:53:37 AM Batch: 103304942



**Michael Winston & Associates, LLC**

POB 287
Salem, NH 03079
Tel: 603-494-2366
Fax: 888-306-8106



| Utility Room | | | | | Height: 6' 8" |
|---|---|---|---|---|---|

431.30 SF Walls                             255.14 SF Ceiling
686.45 SF Walls & Ceiling                   255.14 SF Floor
28.35 SY Flooring                           64.70 LF Floor Perimeter
64.70 LF Ceil. Perimeter

| Door | 2' 6" X 6' 8" | Opens into STORAGE_3 |
|---|---|---|
| Missing Wall | 2' 7" X 6' 8" | Opens into WATER_HEATER |
| Missing Wall | 2' 1 1/4" X 6' 8" | Opens into WATER_HEATER |
| Missing Wall | 3' 5 3/16" X 6' 8" | Opens into HALLWAY |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 36. Baseboard - 3 1/4" stain grade | 23.00 LF | 4.13 | 2.90 | 19.58 | 117.47 | (38.77) | 78.70 |
| 37. Casing - 2 1/4" stain grade | 15.00 LF | 2.71 | 1.56 | 8.46 | 50.67 | (16.72) | 33.95 |
| 38. Sprinkler head/escutcheon - Detach & reset | 2.00 EA | 16.90 | 0.00 | 6.76 | 40.56 | (0.00) | 40.56 |
| 39. Batt insulation - 4" - R13 - paper / foil faced | 255.14 SF | 1.03 | 9.41 | 54.44 | 326.64 | (107.79) | 218.85 |
| 40. Thin coat plaster over 5/8" gypsum core blueboard | 408.48 SF | 5.99 | 24.25 | 494.22 | 2,965.27 | (978.54) | 1,986.73 |
| 41. Stain & finish baseboard | 23.00 LF | 1.71 | 0.27 | 7.92 | 47.52 | (15.69) | 31.83 |
| 42. Stain & finish door slab only (per side) | 1.00 EA | 63.23 | 0.51 | 12.74 | 76.48 | (25.24) | 51.24 |
| 43. Stain & finish door/window trim & jamb (per side) | 1.00 EA | 44.25 | 0.36 | 8.94 | 53.55 | (17.66) | 35.89 |
| 44. Seal/prime then paint the ceiling twice (3 coats) | 255.14 SF | 1.41 | 4.47 | 72.86 | 437.08 | (144.24) | 292.84 |
| 45. Seal/prime then paint part of the walls twice (3 coats) | 153.33 SF | 1.41 | 2.68 | 43.78 | 262.66 | (86.67) | 175.99 |
| 46. Waterproof concrete & masonry paint | 255.14 SF | 1.58 | 9.25 | 82.48 | 494.85 | (163.30) | 331.55 |
| **Totals: Utility Room** | | | 55.66 | 812.18 | 4,872.75 | 1,594.62 | 3,278.13 |

| Water Heater Storage | | | | | Height: 6' 8" |
|---|---|---|---|---|---|

291.94 SF Walls                             125.03 SF Ceiling
416.97 SF Walls & Ceiling                   125.03 SF Floor
13.89 SY Flooring                           43.79 LF Floor Perimeter
43.79 LF Ceil. Perimeter

| Missing Wall | 2' 7" X 6' 8" | Opens into UTILITY_ROOM |
|---|---|---|
| Missing Wall | 2' 1 1/4" X 6' 8" | Opens into UTILITY_ROOM |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

MURPHY-BLDG-W-3                                    10/5/2021          Page: 6



**Michael Winston & Associates, LLC**

POB 287
Salem, NH 03079
Tel: 603-494-2366
Fax: 888-306-8106

**CONTINUED - Water Heater Storage**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 47. Casing - 3 1/4" stain grade | 15.00 LF | 3.47 | 2.27 | 10.88 | 65.20 | (21.53) | 43.67 |
| 48. Shelving - 12" - in place | 17.50 LF | 10.53 | 4.62 | 37.78 | 226.68 | (74.79) | 151.89 |
| 49. Batt insulation - 4" - R13 - paper / foil faced | 201.70 SF | 1.03 | 7.44 | 43.04 | 258.23 | (85.22) | 173.01 |
| 50. Thin coat plaster over 5/8" gypsum core blueboard | 333.64 SF | 5.99 | 19.81 | 403.66 | 2,421.97 | (799.25) | 1,622.72 |
| 51. R&R Water heater - 40 gallon - Electric - 6 yr | 2.00 EA | 948.70 | 61.22 | 391.72 | 2,350.34 | (719.08) | 1,631.26 |
| 52. Stain & finish door slab only (per side) | 1.00 EA | 63.23 | 0.51 | 12.74 | 76.48 | (25.24) | 51.24 |
| 53. Stain & finish door/window trim & jamb (per side) | 1.00 EA | 44.25 | 0.36 | 8.94 | 53.55 | (17.66) | 35.89 |
| 54. Seal/prime then paint the ceiling twice (3 coats) | 125.03 SF | 1.41 | 2.19 | 35.70 | 214.18 | (70.68) | 143.50 |
| 55. Seal/prime then paint part of the walls twice (3 coats) | 208.60 SF | 1.41 | 3.65 | 59.56 | 357.34 | (117.92) | 239.42 |
| 56. Waterproof concrete & masonry paint | 125.03 SF | 1.58 | 4.53 | 40.42 | 242.50 | (80.02) | 162.48 |
| **Totals: Water Heater Storage** | | | 106.60 | 1,044.44 | 6,266.47 | 2,011.39 | 4,255.08 |
| **Total: Basement** | | | 430.36 | 6,885.40 | 41,311.15 | 13,526.02 | 27,785.13 |

**1st Floor**



**Office 1**                                                                    Height: 9'

| | |
|---|---|
| 416.91 SF Walls | 119.20 SF Ceiling |
| 536.10 SF Walls & Ceiling | 119.20 SF Floor |
| 13.24 SY Flooring | 46.32 LF Floor Perimeter |
| 46.32 LF Ceil. Perimeter | |

| Door | 5' X 6' 8" | Opens into MEETING_ROOM |
|---|---|---|
| Window | 2' 6" X 4' 6" | Opens into Exterior |
| Window | 5' X 4' 6" | Opens into Exterior |
| Window | 2' 6" X 4' 6" | Opens into Exterior |
| Door | 2' 8" X 6' 8" | Opens into REAR_HALLWAY |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 57. Interior door - Detach & reset - slab only | 1.00 EA | 22.47 | 0.00 | 4.50 | 26.97 | (8.90) | 18.07 |

1/30/2023 10:53:41 AM Batch: 103304942



**Michael Winston & Associates, LLC**

POB 287
Salem, NH 03079
Tel: 603-494-2366
Fax: 888-306-8106

## CONTINUED - Office 1

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 58. Floor prep (scrape rubber back residue) | 119.20 SF | 0.74 | 0.00 | 17.64 | 105.85 | (34.93) | 70.92 |
| 59. Vinyl plank flooring | 119.20 SF | 5.78 | 22.28 | 142.26 | 853.52 | (281.65) | 571.87 |
| 60. Add for glued down application over concrete substrate | 119.20 SF | 0.29 | 0.82 | 7.08 | 42.47 | (14.02) | 28.45 |
| 61. Floor preparation for resilient flooring | 119.20 SF | 0.64 | 0.75 | 15.42 | 92.46 | (30.51) | 61.95 |
| 62. Quarter round - for vinyl flooring* | 46.32 LF | 3.79 | 8.71 | 36.86 | 221.12 | (72.96) | 148.16 |
| 63. Baseboard - 3 1/4" | 46.32 LF | 3.36 | 3.91 | 31.90 | 191.45 | (63.17) | 128.28 |
| 64. Casing - 3 1/4" | 20.00 LF | 3.17 | 2.65 | 13.22 | 79.27 | (26.15) | 53.12 |
| 65. Casing - 3 1/4" stain grade | 17.00 LF | 3.47 | 2.57 | 12.32 | 73.88 | (24.38) | 49.50 |
| 66. Batt insulation - 4" - R13 - paper / foil faced | 119.20 SF | 1.03 | 4.40 | 25.44 | 152.62 | (50.37) | 102.25 |
| 67. Thin coat plaster over 1/2" gypsum core blueboard | 431.88 SF | 5.79 | 23.48 | 504.82 | 3,028.89 | (999.52) | 2,029.37 |
| 68. Stain & finish door slab only (per side) | 1.00 EA | 63.23 | 0.51 | 12.74 | 76.48 | (25.24) | 51.24 |
| 69. Paint door/window trim & jamb - Large - 2 coats (per side) | 4.00 EA | 40.09 | 1.31 | 32.34 | 194.01 | (64.03) | 129.98 |
| 70. Stain & finish door/window trim & jamb (per side) | 1.00 EA | 44.25 | 0.36 | 8.94 | 53.55 | (17.66) | 35.89 |
| 71. Paint French door slab only - 2 coats (per side) | 2.00 EA | 78.44 | 0.95 | 31.58 | 189.41 | (62.50) | 126.91 |
| 72. Seal/prime then paint the walls and ceiling twice (3 coats) | 536.10 SF | 1.41 | 9.38 | 153.06 | 918.34 | (303.07) | 615.27 |
| 73. Seal & paint wood window (per side) - Small | 10.00 EA | 42.88 | 1.75 | 86.12 | 516.67 | (170.50) | 346.17 |
| 74. Window blind - horizontal or vertical - Detach & reset | 3.00 EA | 41.78 | 0.00 | 25.06 | 150.40 | (49.62) | 100.78 |
| Totals: Office 1 | | | 83.83 | 1,161.30 | 6,967.36 | 2,299.18 | 4,668.18 |

1/30/2023 10:53:43 AM Batch: 103304942



**Michael Winston & Associates, LLC**

POB 287
Salem, NH 03079
Tel: 603-494-2366
Fax: 888-306-8106



| Meeting Room | | | | | | Height: 9' |
|---|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| 671.03 SF Walls | | 321.80 SF Ceiling | |
| 992.83 SF Walls & Ceiling | | 321.80 SF Floor | |
| 35.76 SY Flooring | | 74.56 LF Floor Perimeter | |
| 74.56 LF Ceil. Perimeter | | | |

| | | |
|---|---|---|
| Door | 3' X 6' 8" | Opens into ENTRY_HALLWA |
| Window | 3' X 4' 6" | Opens into Exterior |
| Window | 3' X 4' 6" | Opens into Exterior |
| Window | 3' X 4' 6" | Opens into Exterior |
| Door | 5' X 6' 8" | Opens into OFFICE_1 |
| Door | 3' X 6' 8" | Opens into REAR_HALLWAY |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 75. Interior door - Detach & reset - slab only | 4.00 EA | 22.47 | 0.00 | 17.98 | 107.86 | (0.00) | 107.86 |
| 76. Carpet | 370.07 SF | 3.51 | 60.83 | 271.96 | 1,631.74 | (538.46) | 1,093.28 |
| 15 % waste added for Carpet. | | | | | | | |
| 77. Carpet pad | 321.80 SF | 0.60 | 9.65 | 40.56 | 243.29 | (80.28) | 163.01 |
| 78. Baseboard - 3 1/4" | 74.56 LF | 3.36 | 6.29 | 51.36 | 308.17 | (101.69) | 206.48 |
| 79. Casing - 3 1/4" | 54.00 LF | 3.17 | 7.16 | 35.68 | 214.02 | (70.63) | 143.39 |
| 80. Batt insulation - 4" - R13 - paper / foil faced | 241.35 SF | 1.03 | 8.90 | 51.50 | 308.99 | (101.97) | 207.02 |
| 81. Thin coat plaster over 1/2" gypsum core blueboard | 825.07 SF | 5.79 | 44.86 | 964.42 | 5,786.44 | (1,909.52) | 3,876.92 |
| 82. Paint baseboard - two coats | 74.56 LF | 1.59 | 0.61 | 23.84 | 143.00 | (47.18) | 95.82 |
| 83. Paint door slab only - 2 coats (per side) | 2.00 EA | 40.40 | 0.94 | 16.34 | 98.08 | (32.37) | 65.71 |
| 84. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 34.08 | 0.56 | 13.76 | 82.48 | (27.21) | 55.27 |
| 85. Paint door/window trim & jamb - Large - 2 coats (per side) | 1.00 EA | 40.09 | 0.33 | 8.08 | 48.50 | (16.00) | 32.50 |
| 86. Paint French door slab only - 2 coats (per side) | 2.00 EA | 78.44 | 0.95 | 31.58 | 189.41 | (62.50) | 126.91 |
| 87. Seal/prime then paint the walls twice (3 coats) | 671.03 SF | 1.41 | 11.74 | 191.58 | 1,149.47 | (379.32) | 770.15 |
| 88. Seal & paint wood window (per side) - Small | 6.00 EA | 42.88 | 1.05 | 51.68 | 310.01 | (102.31) | 207.70 |
| 89. Window blind - horizontal or vertical - Detach & reset | 3.00 EA | 41.78 | 0.00 | 25.06 | 150.40 | (0.00) | 150.40 |
| Totals: Meeting Room | | | 153.87 | 1,795.38 | 10,771.86 | 3,469.44 | 7,302.42 |

1/30/2023 10:53:45 AM Batch: 103304942



### Michael Winston & Associates, LLC

POB 287
Salem, NH 03079
Tel: 603-494-2366
Fax: 888-306-8106



| Entry Hallway | | Height: 9' |
|---|---|---|
| 541.03 SF Walls | 123.84 SF Ceiling | |
| 664.87 SF Walls & Ceiling | 123.84 SF Floor | |
| 13.76 SY Flooring | 60.11 LF Floor Perimeter | |
| 60.11 LF Ceil. Perimeter | | |

| Door | 2' 6" X 6' 8" | Opens into OFFICE_2 |
|---|---|---|
| Door | 2' 8" X 6' 8" | Opens into STORAGE_CLOS |
| Door | 5' X 6' 8" | Opens into OFFICE_4 |
| Missing Wall - Goes to Floor | 3' 2" X 6' 8" | Opens into REAR_HALLWAY |
| Door | 3' X 6' 8" | Opens into MEETING_ROOM |
| Window | 3' X 4' 6" | Opens into Exterior |
| Door | 3' X 6' 8" | Opens into Exterior |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 90. Carpet | 142.42 SF | 3.51 | 23.41 | 104.66 | 627.96 | (207.23) | 420.73 |
| 15 % waste added for Carpet. | | | | | | | |
| 91. Carpet pad | 123.84 SF | 0.60 | 3.72 | 15.60 | 93.62 | (30.89) | 62.73 |
| 92. Baseboard - 3 1/4" | 60.11 LF | 3.36 | 5.07 | 41.42 | 248.46 | (81.98) | 166.48 |
| 93. Casing - 3 1/4" | 71.00 LF | 3.17 | 9.41 | 46.90 | 281.38 | (92.86) | 188.52 |
| 94. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 151.62 | 6.22 | 31.56 | 189.40 | (62.50) | 126.90 |
| 95. Window trim set (casing & stop) | 16.00 LF | 5.43 | 2.45 | 17.88 | 107.21 | (35.38) | 71.83 |
| 96. Batt insulation - 4" - R13 - paper / foil faced | 123.84 SF | 1.03 | 4.57 | 26.44 | 158.57 | (52.32) | 106.25 |
| 97. Thin coat plaster over 1/2" gypsum core blueboard | 664.87 SF | 5.79 | 36.15 | 777.16 | 4,662.91 | (1,538.76) | 3,124.15 |
| 98. Paint baseboard - two coats | 60.11 LF | 1.59 | 0.49 | 19.22 | 115.28 | (38.04) | 77.24 |
| 99. Paint door slab only - 2 coats (per side) | 3.00 EA | 40.40 | 1.40 | 24.52 | 147.12 | (48.56) | 98.56 |
| 100. Paint door/window trim & jamb - 2 coats (per side) | 6.00 EA | 34.08 | 1.67 | 41.24 | 247.39 | (81.63) | 165.76 |
| 101. Paint door/window trim & jamb - Large - 2 coats (per side) | 2.00 EA | 40.09 | 0.65 | 16.18 | 97.01 | (32.01) | 65.00 |
| 102. Paint French door slab only - 2 coats (per side) | 2.00 EA | 78.44 | 0.95 | 31.58 | 189.41 | (62.50) | 126.91 |
| 103. Paint half louvered door slab only - 2 coats (per side) | 1.00 EA | 50.38 | 0.47 | 10.18 | 61.03 | (20.15) | 40.88 |
| 104. Seal/prime then paint the walls and ceiling twice (3 coats) | 664.87 SF | 1.41 | 11.64 | 189.82 | 1,138.93 | (375.85) | 763.08 |
| 105. Seal & paint wood window (per side) | 1.00 EA | 60.93 | 0.36 | 12.26 | 73.55 | (24.27) | 49.28 |
| 106. Seal & paint wood window (per side) - Small | 3.00 EA | 42.88 | 0.53 | 25.82 | 154.99 | (51.14) | 103.85 |
| Totals: Entry Hallway | | | 109.16 | 1,432.44 | 8,594.22 | 2,836.07 | 5,758.15 |

MURPHY-BLDG-W-3

1/30/2023 10:53:47 AM Batch: 103304942



**Michael Winston & Associates, LLC**

POB 287
Salem, NH 03079
Tel: 603-494-2366
Fax: 888-306-8106



### Office 2

Height: 9'

| | |
|---|---|
| 345.18 SF Walls | 76.89 SF Ceiling |
| 422.07 SF Walls & Ceiling | 76.89 SF Floor |
| 8.54 SY Flooring | 38.35 LF Floor Perimeter |
| 38.35 LF Ceil. Perimeter | |

**Door**      2' 6" X 6' 8"      Opens into ENTRY_HALLWA

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 107. Interior door - Detach & reset - slab only | 1.00 EA | 22.47 | 0.00 | 4.50 | 26.97 | (0.00) | 26.97 |
| 108. Drywall tape joint/repair - per LF | 38.35 LF | 7.61 | 1.20 | 58.60 | 351.64 | (116.05) | 235.59 |
| 109. Carpet | 88.43 SF | 3.51 | 14.54 | 64.98 | 389.91 | (128.67) | 261.24 |
| 15 % waste added for Carpet. | | | | | | | |
| 110. Carpet pad | 76.89 SF | 0.60 | 2.31 | 9.68 | 58.12 | (19.18) | 38.94 |
| 111. Baseboard - 3 1/4" | 38.35 LF | 3.36 | 3.24 | 26.42 | 158.52 | (52.31) | 106.21 |
| 112. Casing - 3 1/4" | 17.00 LF | 3.17 | 2.25 | 11.24 | 67.38 | (22.22) | 45.16 |
| 113. Batt insulation - 4" - R13 - paper / foil faced | 76.89 SF | 1.03 | 2.84 | 16.40 | 98.44 | (32.50) | 65.94 |
| 114. Thin coat plaster over 1/2" gypsum core blueboard | 76.89 SF | 5.79 | 4.18 | 89.88 | 539.25 | (177.95) | 361.30 |
| 115. Paint baseboard - two coats | 38.35 LF | 1.59 | 0.31 | 12.26 | 73.55 | (24.26) | 49.29 |
| 116. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 34.08 | 0.28 | 6.88 | 41.24 | (13.62) | 27.62 |
| 117. Paint half louvered door slab only - 2 coats (per side) | 1.00 EA | 50.38 | 0.47 | 10.18 | 61.03 | (20.15) | 40.88 |
| 118. Seal/prime then paint the walls and ceiling twice (3 coats) | 422.07 SF | 1.41 | 7.39 | 120.50 | 723.01 | (238.59) | 484.42 |
| **Totals: Office 2** | | | 39.01 | 431.52 | 2,589.06 | 845.50 | 1,743.56 |



### Office 3

Height: 9'

| | |
|---|---|
| 296.99 SF Walls | 67.81 SF Ceiling |
| 364.79 SF Walls & Ceiling | 67.81 SF Floor |
| 7.53 SY Flooring | 33.00 LF Floor Perimeter |
| 33.00 LF Ceil. Perimeter | |

**Door**      2' 8" X 6' 8"      Opens into ENTRY_HALLWA

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 119. Interior door - Detach & reset - slab only | 1.00 EA | 22.47 | 0.00 | 4.50 | 26.97 | (0.00) | 26.97 |
| 120. Drywall tape joint/repair - per LF | 33.00 LF | 7.61 | 1.03 | 50.42 | 302.58 | (99.85) | 202.73 |

MURPHY-BLDG-W-3                                         10/5/2021      Page: 11



**Michael Winston & Associates, LLC**

POB 287
Salem, NH 03079
Tel: 603-494-2366
Fax: 888-306-8106

### CONTINUED - Office 3

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 121. Carpet | 77.98 SF | 3.51 | 12.82 | 57.30 | 343.83 | (0.00) | 343.83 |
| 15 % waste added for Carpet. | | | | | | | |
| 122. Carpet pad | 67.81 SF | 0.60 | 2.03 | 8.54 | 51.26 | (0.00) | 51.26 |
| 123. R&R Batt insulation - 4" - R13 - paper / foil faced | 67.81 SF | 1.33 | 2.50 | 18.52 | 111.20 | (0.00) | 111.20 |
| 124. Thin coat plaster over 1/2" gypsum core blueboard | 67.81 SF | 5.79 | 3.69 | 79.26 | 475.57 | (0.00) | 475.57 |
| 125. Paint baseboard - two coats | 33.00 LF | 1.59 | 0.27 | 10.56 | 63.30 | (0.00) | 63.30 |
| 126. Paint door slab only - 2 coats (per side) | 1.00 EA | 40.40 | 0.47 | 8.18 | 49.05 | (0.00) | 49.05 |
| 127. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 34.08 | 0.56 | 13.76 | 82.48 | (0.00) | 82.48 |
| 128. Seal/prime then paint the ceiling twice (3 coats) | 67.81 SF | 1.41 | 1.19 | 19.36 | 116.16 | (0.00) | 116.16 |
| 129. Seal & paint wood window (per side) | 1.00 EA | 60.93 | 0.36 | 12.26 | 73.55 | (0.00) | 73.55 |
| **Totals: Office 3** | | | **24.92** | **282.66** | **1,695.95** | **99.85** | **1,596.10** |



**Office 4**                                                  **Height: 9'**

411.63 SF Walls             113.60 SF Ceiling
525.24 SF Walls & Ceiling      113.60 SF Floor
12.62 SY Flooring            45.74 LF Floor Perimeter
45.74 LF Ceil. Perimeter

**Door**                      5' X 6' 8"                   Opens into ENTRY_HALLWA

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 130. Suspended ceiling system - 2' x 2' | 113.60 SF | 3.98 | 14.63 | 93.34 | 560.10 | (184.83) | 375.27 |
| 131. Interior door - Detach & reset - slab only | 2.00 EA | 22.47 | 0.00 | 8.98 | 53.92 | (0.00) | 53.92 |
| 132. Floor prep (scrape rubber back residue) | 113.60 SF | 0.74 | 0.00 | 16.82 | 100.88 | (0.00) | 100.88 |
| 133. Vinyl plank flooring | 113.60 SF | 5.78 | 21.23 | 135.56 | 813.40 | (268.43) | 544.97 |
| 134. Add for glued down application over concrete substrate | 113.60 SF | 0.29 | 0.78 | 6.74 | 40.46 | (13.35) | 27.11 |
| 135. Floor preparation for resilient flooring | 113.60 SF | 0.64 | 0.71 | 14.68 | 88.09 | (29.06) | 59.03 |
| 136. Quarter round - for vinyl flooring* | 45.74 LF | 3.79 | 8.61 | 36.40 | 218.36 | (72.07) | 146.29 |

1/30/2023 10:53:51 AM Batch: 103304942





**Michael Winston & Associates, LLC**

POB 287
Salem, NH 03079
Tel: 603-494-2366
Fax: 888-306-8106

CONTINUED - Office 4

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 137. Batt insulation - 4" - R13 - paper / foil faced | 113.60 SF | 1.03 | 4.19 | 24.24 | 145.44 | (47.99) | 97.45 |
| 138. Thin coat plaster over 1/2" gypsum core blueboard | 113.60 SF | 5.79 | 6.18 | 132.78 | 796.70 | (262.91) | 533.79 |
| 139. Paint baseboard - two coats | 45.74 LF | 1.59 | 0.37 | 14.62 | 87.72 | (28.94) | 58.78 |
| 140. Paint door/window trim & jamb - Large - 2 coats (per side) | 1.00 EA | 40.09 | 0.33 | 8.08 | 48.50 | (16.00) | 32.50 |
| 141. Paint French door slab only - 2 coats (per side) | 2.00 EA | 78.44 | 0.95 | 31.58 | 189.41 | (62.50) | 126.91 |
| 142. Seal/prime then paint the walls twice (3 coats) | 411.63 SF | 1.41 | 7.20 | 117.52 | 705.12 | (232.69) | 472.43 |
| Totals: Office 4 | | | 65.18 | 641.34 | 3,848.10 | 1,218.77 | 2,629.33 |

**Rear Hallway**                                                                          Height: 9'

907.59 SF Walls                     184.98 SF Ceiling
1092.58 SF Walls & Ceiling          184.98 SF Floor
20.55 SY Flooring                   100.84 LF Floor Perimeter
100.84 LF Ceil. Perimeter

| Door | 3' X 6' 8" | Opens into Exterior |
|---|---|---|
| Window | 2' 6" X 4' 6" | Opens into Exterior |
| Missing Wall | 4' 6" X 9' | Opens into LOUNGE_HALLW |
| Missing Wall - Goes to Floor | 3' 2" X 6' 8" | Opens into ENTRY_HALLWA |
| Door | 3' X 6' 8" | Opens into MEETING_ROOM |
| Door | 2' 8" X 6' 8" | Opens into OFFICE_1 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 143. Carpet | 212.73 SF | 3.51 | 34.97 | 156.34 | 937.99 | (309.54) | 628.45 |
| 15 % waste added for Carpet. | | | | | | | |
| 144. Carpet pad | 184.98 SF | 0.60 | 5.55 | 23.32 | 139.86 | (46.16) | 93.70 |
| 145. Baseboard - 3 1/4" stain grade | 100.84 LF | 4.13 | 12.73 | 85.84 | 515.04 | (169.96) | 345.08 |
| 146. Door opening (jamb & casing) - 32"to36"wide - stain grade | 1.00 EA | 185.83 | 8.36 | 38.84 | 233.03 | (76.90) | 156.13 |
| 147. Batt insulation - 4" - R13 - paper / foil faced | 562.98 SF | 1.03 | 20.76 | 120.14 | 720.77 | (237.85) | 482.92 |

MURPHY-BLDG-W-3                                         10/5/2021          Page: 13



**Michael Winston & Associates, LLC**

POB 287
Salem, NH 03079
Tel: 603-494-2366
Fax: 888-306-8106

**CONTINUED - Rear Hallway**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 148. Thin coat plaster over 1/2" gypsum core blueboard | 1,092.58 SF | 5.79 | 59.41 | 1,277.08 | 7,662.53 | (2,528.64) | 5,133.89 |
| 149. Stain & finish baseboard | 100.84 LF | 1.71 | 1.20 | 34.72 | 208.36 | (68.77) | 139.59 |
| 150. Stain & finish door slab only (per side) | 2.00 EA | 63.23 | 1.02 | 25.50 | 152.98 | (50.49) | 102.49 |
| 151. Stain & finish door/window trim & jamb (per side) | 3.00 EA | 44.25 | 1.07 | 26.78 | 160.60 | (53.00) | 107.60 |
| 152. Seal/prime then paint part of the walls twice (3 coats) | 680.70 SF | 1.41 | 11.91 | 194.34 | 1,166.04 | (384.80) | 781.24 |
| 153. Seal/prime then paint the ceiling twice (3 coats) | 184.98 SF | 1.41 | 3.24 | 52.80 | 316.86 | (104.56) | 212.30 |
| Totals: Rear Hallway | | | 160.22 | 2,035.70 | 12,214.06 | 4,030.67 | 8,183.39 |

**Lounge Hallway**                                                                Height: 7' 6"

497.52 SF Walls                    107.07 SF Ceiling
604.58 SF Walls & Ceiling          107.07 SF Floor
11.90 SY Flooring                  66.34 LF Floor Perimeter
66.34 LF Ceil. Perimeter

| Door | 2' 6" X 6' 8" | Opens into Exterior |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into LOUNGE |
| Door | 3' X 6' 8" | Opens into WOMENS_ROOM |
| Door | 3' X 6' 8" | Opens into MENS_ROOM |
| Missing Wall - Goes to Floor | 6' X 6' 8" | Opens into KITCHEN |
| Missing Wall | 4' 6" X 7' 6" | Opens into REAR_HALLWAY |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 154. Interior door - Detach & reset - slab only | 1.00 EA | 22.47 | 0.00 | 4.50 | 26.97 | (0.00) | 26.97 |
| 155. Carpet | 123.13 SF | 3.51 | 20.24 | 90.48 | 542.91 | (179.16) | 363.75 |
| 15 % waste added for Carpet. | | | | | | | |
| 156. Carpet pad | 107.07 SF | 0.60 | 3.21 | 13.48 | 80.93 | (26.70) | 54.23 |
| Totals: Lounge Hallway | | | 23.45 | 108.46 | 650.81 | 205.86 | 444.95 |

1/30/2023 10:53:54 AM Batch: 103304942

**Michael Winston & Associates, LLC**



POB 287
Salem, NH 03079
Tel: 603-494-2366
Fax: 888-306-8106



**Lounge**                                                                                   Height: 7' 6"

| | |
|---|---|
| 503.53 SF Walls | 257.97 SF Ceiling |
| 761.50 SF Walls & Ceiling | 257.97 SF Floor |
| 28.66 SY Flooring | 67.14 LF Floor Perimeter |
| 67.14 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into LOUNGE_HALLW |
| Door | 2' 2" X 6' 8" | Opens into Exterior |
| Door | 3' X 6' 8" | Opens into Exterior |



**Subroom: Closet (1)**                                                                      Height: 7' 6"

| | |
|---|---|
| 149.35 SF Walls | 22.96 SF Ceiling |
| 172.31 SF Walls & Ceiling | 22.96 SF Floor |
| 2.55 SY Flooring | 19.91 LF Floor Perimeter |
| 19.91 LF Ceil. Perimeter | |



| | | |
|---|---|---|
| Door | 2' 2" X 6' 8" | Opens into LOUNGE |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 157.  Interior door - Detach & reset - slab only | 2.00 EA | 22.47 | 0.00 | 8.98 | 53.92 | (0.00) | 53.92 |
| 158.  Carpet | 323.07 SF | 3.51 | 53.10 | 237.42 | 1,424.50 | (470.07) | 954.43 |
| 15 % waste added for Carpet. | | | | | | | |
| 159.  Carpet pad | 280.93 SF | 0.60 | 8.43 | 35.40 | 212.39 | (70.08) | 142.31 |
| | | | | | | | |
| Totals: Lounge | | | 61.53 | 281.80 | 1,690.81 | 540.15 | 1,150.66 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: 1st Floor | | | 721.17 | 8,170.60 | 49,022.23 | 15,545.49 | 33,476.74 |

**2nd Floor**





**Right Entry**                                                                             Height: 7' 2"

| | |
|---|---|
| 204.56 SF Walls | 59.51 SF Ceiling |
| 264.07 SF Walls & Ceiling | 59.51 SF Floor |
| 6.61 SY Flooring | 28.54 LF Floor Perimeter |
| 28.54 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into COMMON_STAIR |
| Window | 2' 8" X 5' 4" | Opens into Exterior |
| Missing Wall | 3' 9 11/16" X 7' 2" | Opens into LIVING_AREA |



**Michael Winston & Associates, LLC**

POB 287
Salem, NH 03079
Tel: 603-494-2366
Fax: 888-306-8106

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 160. Batt insulation - 4" - R13 - paper / foil faced | 154.00 SF | 1.03 | 5.68 | 32.86 | 197.16 | (65.05) | 132.11 |
| 161. Thin coat plaster over 1/2" gypsum core blueboard | 162.00 SF | 5.79 | 8.81 | 189.36 | 1,136.15 | (374.92) | 761.23 |
| Totals: Right Entry | | | 14.49 | 222.22 | 1,333.31 | 439.97 | 893.34 |

---

**Living Area**                                                    Height: 7' 2"



| | |
|---|---|
| 456.74  SF Walls | 264.03  SF Ceiling |
| 720.77  SF Walls & Ceiling | 264.03  SF Floor |
| 29.34  SY Flooring | 63.73  LF Floor Perimeter |
| 111.75  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Missing Wall | 5' 10 9/16" X 7' 2" | Opens into LEFT_ENTRY |
| Window | 2' 8" X 5' 4" | Opens into Exterior |
| Window | 2' 8" X 5' 4" | Opens into Exterior |
| Window | 2' 8" X 5' 4" | Opens into Exterior |
| Window | 2' 8" X 5' 4" | Opens into Exterior |
| Window | 2' 8" X 5' 4" | Opens into Exterior |
| Window | 2' 8" X 5' 4" | Opens into Exterior |
| Window | 2' 8" X 5' 4" | Opens into Exterior |
| Window | 2' 8" X 5' 4" | Opens into Exterior |
| Missing Wall | 3' 9 11/16" X 7' 2" | Opens into RIGHT_ENTRY |

**Subroom:  Offset (2)**                                          Height: 7' 6"

| | |
|---|---|
| 148.22  SF Walls | 70.72  SF Ceiling |
| 218.94  SF Walls & Ceiling | 70.72  SF Floor |
| 7.86  SY Flooring | 19.00  LF Floor Perimeter |
| 36.14  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into DEN |
| Door | 2' 6" X 6' 8" | Opens into RIGHT_BEDROO |
| Missing Wall - Goes to Floor | 17' 1 5/8" X 7' 2" | Opens into LIVING_AREA |
| Missing Wall | 6' X 7' 6" | Opens into PANELED_AREA |

MURPHY-BLDG-W-3                                    10/5/2021        Page: 16



**Michael Winston & Associates, LLC**

POB 287
Salem, NH 03079
Tel: 603-494-2366
Fax: 888-306-8106



**Subroom: Paneled Area (1)**                                              Height: 7' 6"

| | |
|---|---|
| 57.56 SF Walls | 116.31 SF Ceiling |
| 173.86 SF Walls & Ceiling | 116.31 SF Floor |
| 12.92 SY Flooring | 5.96 LF Floor Perimeter |
| 44.45 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into DEN |
| Missing Wall | 6' X 7' 6" | Opens into OFFSET |
| Missing Wall - Goes to Floor | 20' 3 9/16" X 7' 2" | Opens into LIVING_AREA |
| Missing Wall - Goes to Floor | 6' 8 1/8" X 7' 2" | Opens into LIVING_AREA |
| Missing Wall - Goes to Floor | 3' 10 15/16" X 7' 2" | Opens into LIVING_AREA |
| Missing Wall - Goes to Floor | 7' 7 1/4" X 7' 2" | Opens into KITCHEN |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 162. Baseboard - 3 1/4" stain grade | 15.00 LF | 4.13 | 1.89 | 12.78 | 76.62 | (25.28) | 51.34 |
| 163. Crown molding - 2 1/4" stain grade | 80.59 LF | 4.84 | 10.93 | 80.20 | 481.19 | (158.79) | 322.40 |
| 164. Door opening (jamb & casing) - 36"to60"wide - stain grade | 1.00 EA | 215.43 | 9.56 | 45.00 | 269.99 | (89.08) | 180.91 |
| 165. Ductwork system - hot and cold air (per run) - Insulated | 3.00 EA | 405.71 | 24.04 | 248.22 | 1,489.39 | (491.50) | 997.89 |
| 166. R&R Thermostat | 1.00 EA | 115.05 | 3.22 | 23.66 | 141.93 | (44.12) | 97.81 |
| 167. Batt insulation - 4" - R13 - paper / foil faced | 187.02 SF | 1.03 | 6.90 | 39.90 | 239.43 | (79.01) | 160.42 |
| 168. 1/2" blueboard - hung only (no tape or finish) | 116.31 SF | 1.40 | 3.13 | 33.18 | 199.14 | (65.70) | 133.44 |
| 169. Thin coat plaster over 1/2" gypsum core blueboard | 852.00 SF | 5.79 | 46.33 | 995.88 | 5,975.29 | (1,971.85) | 4,003.44 |
| 170. T & G paneling - butterfly (beaded vee with 1" cove) | 116.31 SF | 5.99 | 20.21 | 143.38 | 860.29 | (283.90) | 576.39 |
| **Totals: Living Area** | | | **126.21** | **1,622.20** | **9,733.27** | **3,209.23** | **6,524.04** |



**Right Bedroom**                                                          Height: 7' 2"

| | |
|---|---|
| 335.31 SF Walls | 133.05 SF Ceiling |
| 468.36 SF Walls & Ceiling | 133.05 SF Floor |
| 14.78 SY Flooring | 46.79 LF Floor Perimeter |
| 46.79 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into OFFSET |
| Window | 2' 8" X 5' 4" | Opens into Exterior |
| Window | 2' 8" X 5' 4" | Opens into Exterior |

MURPHY-BLDG-W-3                                        10/5/2021        Page: 17



**Michael Winston & Associates, LLC**

POB 287
Salem, NH 03079
Tel: 603-494-2366
Fax: 888-306-8106

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 171. Baseboard - 3 1/4" stain grade | 46.79 LF | 4.13 | 5.91 | 39.82 | 238.97 | (78.86) | 160.11 |
| 172. Casing - 3 1/4" stain grade | 17.00 LF | 3.47 | 2.57 | 12.32 | 73.88 | (24.38) | 49.50 |
| 173. Window stool & apron | 6.00 LF | 8.02 | 1.43 | 9.90 | 59.45 | (19.61) | 39.84 |
| 174. Window trim set (casing & stop) - stain grade | 26.00 LF | 6.17 | 5.18 | 33.12 | 198.72 | (65.57) | 133.15 |
| 175. Ductwork system - hot and cold air (per run) - Insulated | 1.00 EA | 405.71 | 8.01 | 82.74 | 496.46 | (163.82) | 332.64 |
| 176. Thin coat plaster over 1/2" gypsum core blueboard | 252.00 SF | 5.79 | 13.70 | 294.56 | 1,767.34 | (583.22) | 1,184.12 |
| **Totals: Right Bedroom** | | | **36.80** | **472.46** | **2,834.82** | **935.46** | **1,899.36** |



**Den**                                                        Height: 7' 2"

|  |  |
|---|---|
| 354.11 SF Walls | 145.03 SF Ceiling |
| 499.14 SF Walls & Ceiling | 145.03 SF Floor |
| 16.11 SY Flooring | 49.41 LF Floor Perimeter |
| 49.41 LF Ceil. Perimeter | |

| Door | 2' 6" X 6' 8" | Opens into OFFSET |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into PANELED_AREA |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 177. Baseboard - 3 1/4" stain grade | 49.41 LF | 4.13 | 6.24 | 42.06 | 252.36 | (0.00) | 252.36 |
| 178. Bookcase - built in - 10" - (SF of face area) | 78.83 SF | 15.87 | 43.06 | 258.82 | 1,552.91 | (512.47) | 1,040.44 |
| 179. Casing - 3 1/4" stain grade | 20.00 LF | 3.47 | 3.03 | 14.48 | 86.91 | (0.00) | 86.91 |
| 180. Ductwork system - hot and cold air (per run) - Insulated | 1.00 EA | 405.71 | 8.01 | 82.74 | 496.46 | (163.82) | 332.64 |
| 181. Thin coat plaster over 1/2" gypsum core blueboard | 264.00 SF | 5.79 | 14.36 | 308.60 | 1,851.52 | (0.00) | 1,851.52 |
| **Totals: Den** | | | **74.70** | **706.70** | **4,240.16** | **676.29** | **3,563.87** |

1/30/2023 10:54:02 AM Batch: 103304942



**Michael Winston & Associates, LLC**

POB 287
Salem, NH 03079
Tel: 603-494-2366
Fax: 888-306-8106



**Left Entry**                                                                                    Height: 7' 2"

|  |  |
|---|---|
| 171.88 SF Walls | 57.43 SF Ceiling |
| 229.31 SF Walls & Ceiling | 57.43 SF Floor |
| 6.38 SY Flooring | 23.98 LF Floor Perimeter |
| 23.98 LF Ceil. Perimeter |  |

| | | |
|---|---|---|
| Missing Wall | 2' 10" X 7' 2" | Opens into KITCHEN |
| Door | 2' 6" X 6' 8" | Opens into OFFSET |
| Door | 2' 6" X 6' 8" | Opens into Exterior |
| Missing Wall | 5' 10 9/16" X 7' 2" | Opens into LIVING_AREA |
| Missing Wall | 5' 1 9/16" X 7' 2" | Opens into KITCHEN |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 182. Ductwork system - hot and cold air (per run) - Insulated | 1.00 EA | 405.71 | 8.01 | 82.74 | 496.46 | (163.82) | 332.64 |
| Totals: Left Entry | | | 8.01 | 82.74 | 496.46 | 163.82 | 332.64 |



**Kitchen**                                                                                    Height: 7' 2"

|  |  |
|---|---|
| 138.36 SF Walls | 70.25 SF Ceiling |
| 208.61 SF Walls & Ceiling | 70.25 SF Floor |
| 7.81 SY Flooring | 19.31 LF Floor Perimeter |
| 26.91 LF Ceil. Perimeter |  |

| | | |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into BATHROOM |
| Missing Wall - Goes to Floor | 7' 7 1/4" X 7' 2" | Opens into PANELED_AREA |
| Missing Wall | 5' 1 9/16" X 7' 2" | Opens into LEFT_ENTRY |
| Missing Wall | 2' 10" X 7' 2" | Opens into LEFT_ENTRY |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 183. Ductwork system - hot and cold air (per run) - Insulated | 1.00 EA | 405.71 | 8.01 | 82.74 | 496.46 | (163.82) | 332.64 |
| Totals: Kitchen | | | 8.01 | 82.74 | 496.46 | 163.82 | 332.64 |

1/30/2023 10:54:04 AM Batch: 103304942



**Michael Winston & Associates, LLC**

POB 287
Salem, NH 03079
Tel: 603-494-2366
Fax: 888-306-8106



| Bathroom | Height: 7' 2" |
|---|---|
| 215.40 SF Walls | 35.09 SF Ceiling |
| 250.49 SF Walls & Ceiling | 35.09 SF Floor |
| 3.90 SY Flooring | 30.06 LF Floor Perimeter |
| 30.06 LF Ceil. Perimeter | |

| Door | 2' 6" X 6' 8" | Opens into KITCHEN |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 184. Ductwork system - hot and cold air (per run) - Insulated | 1.00 EA | 405.71 | 8.01 | 82.74 | 496.46 | (163.82) | 332.64 |
| 185. Batt insulation - 4" - R13 - paper / foil faced | 35.09 SF | 1.03 | 1.29 | 7.48 | 44.91 | (14.82) | 30.09 |
| 186. Thin coat plaster over 1/2" gypsum core blueboard | 250.49 SF | 5.79 | 13.62 | 292.78 | 1,756.74 | (579.72) | 1,177.02 |
| Totals: Bathroom | | | 22.92 | 383.00 | 2,298.11 | 758.36 | 1,539.75 |



| Left Bedroom | Height: 7' 2" |
|---|---|
| 306.95 SF Walls | 128.01 SF Ceiling |
| 434.96 SF Walls & Ceiling | 128.01 SF Floor |
| 14.22 SY Flooring | 42.16 LF Floor Perimeter |
| 51.81 LF Ceil. Perimeter | |

| Window | 2' 8" X 5' 4" | Opens into Exterior |
|---|---|---|

| Subroom: Offset (1) | Height: 6' 8" |
|---|---|
| 107.33 SF Walls | 39.74 SF Ceiling |
| 147.08 SF Walls & Ceiling | 39.74 SF Floor |
| 4.42 SY Flooring | 16.10 LF Floor Perimeter |
| 25.76 LF Ceil. Perimeter | |

| Missing Wall - Goes to Floor | 1' 10 7/16" X 6' 8" | Opens into LEFT_BEDROOM |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into LEFT_ENTRY |
| Missing Wall - Goes to Floor | 7' 9 1/2" X 6' 8" | Opens into LEFT_BEDROOM |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 187. Baseboard - 3 1/4" stain grade | 58.26 LF | 4.13 | 7.36 | 49.60 | 297.57 | (98.19) | 199.38 |
| 188. Window stool & apron | 3.00 LF | 8.02 | 0.71 | 4.96 | 29.73 | (9.81) | 19.92 |
| 189. Window trim set (casing & stop) - stain grade | 13.00 LF | 6.17 | 2.59 | 16.56 | 99.36 | (32.78) | 66.58 |

MURPHY-BLDG-W-3                                    10/5/2021                    Page: 20



**Michael Winston & Associates, LLC**

POB 287
Salem, NH 03079
Tel: 603-494-2366
Fax: 888-306-8106

**CONTINUED - Left Bedroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 190. Batt insulation - 4" - R13 - paper / foil faced | 207.14 SF | 1.03 | 7.64 | 44.20 | 265.19 | (87.51) | 177.68 |
| 191. Thin coat plaster over 1/2" gypsum core blueboard | 414.28 SF | 5.79 | 22.53 | 484.24 | 2,905.45 | (958.79) | 1,946.66 |
| Totals: Left Bedroom | | | 40.83 | 599.56 | 3,597.30 | 1,187.08 | 2,410.22 |
| Total: 2nd Floor | | | 331.97 | 4,171.62 | 25,029.89 | 7,534.03 | 17,495.86 |

**3rd Floor**

3rd Floor

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| NOTE; No new damage from the 2nd Claim. | | | | | | | |
| Total: 3rd Floor | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**4th Floor**

4th Floor

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 192. Clean ductwork * | 0.00 EA | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| In Clean Joe's estimate; $1,500.00 | | | | | | | |
| Total: 4th Floor | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

1/30/2023 10:54:08 AM Batch: 103304942



**Michael Winston & Associates, LLC**

POB 287
Salem, NH 03079
Tel: 603-494-2366
Fax: 888-306-8106

| | | | |
|---|---|---|---|
| | **Living Area** | | Height: 7' 2" |
| | 529.38 SF Walls | 265.35 SF Ceiling | |
| | 794.73 SF Walls & Ceiling | 265.35 SF Floor | |
| | 29.48 SY Flooring | 73.87 LF Floor Perimeter | |
| | 94.44 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| Missing Wall | 5' 7 1/16" X 7' 2" | Opens into KITCHEN |
| Door | 2' 6" X 6' 8" | Opens into FRONT_BEDROO |
| Window | 2' 8" X 5' 4" | Opens into Exterior |
| Window | 2' 8" X 5' 4" | Opens into Exterior |
| Window | 2' 8" X 5' 4" | Opens into Exterior |
| Window | 2' 8" X 5' 4" | Opens into Exterior |
| Window | 2' 8" X 5' 4" | Opens into Exterior |
| Window | 2' 8" X 5' 4" | Opens into Exterior |
| Door | 2' 6" X 6' 8" | Opens into COMMON_STAIR |



| | | | |
|---|---|---|---|
| | **Subroom: Closet (2)** | | Height: 7' 2" |
| | 121.72 SF Walls | 14.19 SF Ceiling | |
| | 135.92 SF Walls & Ceiling | 14.19 SF Floor | |
| | 1.58 SY Flooring | 16.98 LF Floor Perimeter | |
| | 16.98 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into LIVING_AREA |



| | | | |
|---|---|---|---|
| | **Subroom: Paneled Area (1)** | | Height: 8' 2" |
| | 249.39 SF Walls | 111.61 SF Ceiling | |
| | 361.00 SF Walls & Ceiling | 111.61 SF Floor | |
| | 12.40 SY Flooring | 27.61 LF Floor Perimeter | |
| | 51.52 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| Missing Wall - Goes to Floor | 15' 4" X 7' 2" | Opens into LIVING_AREA |
| Missing Wall - Goes to Floor | 3' 4" X 7' 2" | Opens into KITCHEN |
| Missing Wall - Goes to Floor | 5' 2 7/8" X 7' 2" | Opens into LIVING_AREA |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 193. Interior door - Detach & reset - slab only | 2.00 EA | 22.47 | 0.00 | 8.98 | 53.92 | (0.00) | 53.92 |
| 194. R&R Interior door - clear grade pine/cedar - slab only | 1.00 EA | 280.47 | 12.68 | 58.64 | 351.79 | (0.00) | 351.79 |
| 195. Snaplock Laminate - simulated wood flooring | 391.15 SF | 5.84 | 74.56 | 471.78 | 2,830.66 | (934.11) | 1,896.55 |

MURPHY-BLDG-W-3                                    10/5/2021          Page: 22



**Michael Winston & Associates, LLC**

POB 287
Salem, NH 03079
Tel: 603-494-2366
Fax: 888-306-8106

CONTINUED - Living Area

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 196. Baseboard - 3 1/4" stain grade | 118.46 LF | 4.13 | 14.96 | 100.84 | 605.04 | (199.67) | 405.37 |
| 197. Deadbolt | 1.00 EA | 51.40 | 1.69 | 10.62 | 63.71 | (21.02) | 42.69 |
| 198. Door knob - interior | 1.00 EA | 45.81 | 1.34 | 9.42 | 56.57 | (18.66) | 37.91 |
| 199. Door lockset - exterior | 1.00 EA | 54.95 | 1.91 | 11.38 | 68.24 | (22.52) | 45.72 |
| 200. Stain & finish baseboard | 118.46 LF | 1.71 | 1.41 | 40.80 | 244.78 | (80.78) | 164.00 |
| 201. Stain & finish door slab only (per side) | 4.00 EA | 63.23 | 2.05 | 51.00 | 305.97 | (100.96) | 205.01 |
| 202. Stain & finish door/window trim & jamb (per side) | 3.00 EA | 44.25 | 1.07 | 26.78 | 160.60 | (53.00) | 107.60 |
| Totals: Living Area | | | 111.67 | 790.24 | 4,741.28 | 1,430.72 | 3,310.56 |



**Kitchen**
Height: 7' 2"

| 298.70 SF Walls | 109.60 SF Ceiling |
|---|---|
| 408.30 SF Walls & Ceiling | 109.60 SF Floor |
| 12.18 SY Flooring | 41.68 LF Floor Perimeter |
| 45.01 LF Ceil. Perimeter | |

| Missing Wall - Goes to Floor | 3' 4" X 7' 2" | Opens into PANELED_AREA |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into BATHROOM |
| Door | 2' 6" X 6' 8" | Opens into Exterior |
| Door | 2' 6" X 6' 8" | Opens into REAR_BEDROOM |
| Missing Wall | 5' 7 1/16" X 7' 2" | Opens into LIVING_AREA |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 203. Dishwasher - Detach & reset | 1.00 EA | 242.32 | 0.00 | 48.46 | 290.78 | (0.00) | 290.78 |
| 204. Refrigerator - Remove & reset | 1.00 EA | 51.62 | 0.00 | 10.32 | 61.94 | (0.00) | 61.94 |
| 205. Range - electric - Remove & reset | 1.00 EA | 38.74 | 0.00 | 7.74 | 46.48 | (0.00) | 46.48 |
| 206. Countertop - flat laid plastic laminate | 12.50 LF | 39.96 | 20.32 | 103.96 | 623.78 | (205.85) | 417.93 |
| 207. 4" backsplash for flat laid countertop | 12.75 LF | 8.06 | 3.92 | 21.34 | 128.03 | (42.24) | 85.79 |
| 208. Add for frosted/etched or beveled glass, per cabinet door | 16.00 EA | 45.09 | 45.09 | 153.30 | 919.83 | (303.56) | 616.27 |
| 209. Cabinet knob or pull | 26.00 EA | 8.61 | 5.64 | 45.90 | 275.40 | (90.87) | 184.53 |
| 210. Cabinetry - lower (base) units | 10.25 LF | 217.31 | 113.31 | 468.14 | 2,808.88 | (926.92) | 1,881.96 |
| 211. Cabinetry - upper (wall) units | 19.50 LF | 166.07 | 153.11 | 678.30 | 4,069.78 | (1,343.03) | 2,726.75 |
| 212. Floor preparation for resilient flooring | 109.60 SF | 0.64 | 0.69 | 14.16 | 84.99 | (0.00) | 84.99 |

1/30/2023 10:54:12 AM Batch: 103304942



**Michael Winston & Associates, LLC**

POB 287
Salem, NH 03079
Tel: 603-494-2366
Fax: 888-306-8106

CONTINUED - Kitchen

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 213. Underlayment - 1/4" 5 ply | 109.60 SF | 2.62 | 9.86 | 59.42 | 356.43 | (117.61) | 238.82 |
| 214. Vinyl tile | 109.60 SF | 3.69 | 14.80 | 83.84 | 503.06 | (166.00) | 337.06 |
| 215. Baseboard - 3 1/4" stain grade | 41.68 LF | 4.13 | 5.26 | 35.48 | 212.88 | (70.25) | 142.63 |
| 216. Thin coat plaster over 1/2" gypsum core blueboard | 84.00 SF | 5.79 | 4.57 | 98.20 | 589.13 | (194.41) | 394.72 |
| 217. Rough in plumbing - per fixture | 0.25 EA | 646.12 | 1.63 | 32.62 | 195.78 | (64.60) | 131.18 |
| Partial rough-in. | | | | | | | |
| 218. Sink - double - Detach & reset | 1.00 EA | 165.66 | 0.00 | 33.14 | 198.80 | (0.00) | 198.80 |
| 219. Paint door slab only - 2 coats (per side) | 1.00 EA | 40.40 | 0.47 | 8.18 | 49.05 | (0.00) | 49.05 |
| 220. Stain & finish door slab only (per side) | 2.00 EA | 63.23 | 1.02 | 25.50 | 152.98 | (50.49) | 102.49 |
| 221. Stain & finish door/window trim & jamb (per side) | 3.00 EA | 44.25 | 1.07 | 26.78 | 160.60 | (53.00) | 107.60 |
| Totals: Kitchen | | | 380.76 | 1,954.78 | 11,728.60 | 3,628.83 | 8,099.77 |



**Front Bedroom**                                                                 Height: 7' 8"

349.17 SF Walls                          123.11 SF Ceiling
472.28 SF Walls & Ceiling                123.11 SF Floor
13.68 SY Flooring                        45.54 LF Floor Perimeter
45.54 LF Ceil. Perimeter

| | | |
|---|---|---|
| Window | 2' 8" X 5' 4" | Opens into Exterior |
| Window | 2' 8" X 5' 4" | Opens into Exterior |
| Door | 2' 6" X 6' 8" | Opens into LIVING_AREA |

**Subroom: Closet (1)**                                                           Height: 7' 8"

114.88 SF Walls                          12.44 SF Ceiling
127.32 SF Walls & Ceiling                12.44 SF Floor
1.38 SY Flooring                         14.98 LF Floor Perimeter
14.98 LF Ceil. Perimeter

| | | |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into FRONT_BEDROO |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

MURPHY-BLDG-W-3                                    10/5/2021          Page: 24



**Michael Winston & Associates, LLC**

POB 287
Salem, NH 03079
Tel: 603-494-2366
Fax: 888-306-8106

CONTINUED - Front Bedroom

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 222. Interior door - Detach & reset - slab only | 2.00 EA | 22.47 | 0.00 | 8.98 | 53.92 | (0.00) | 53.92 |
| 223. Snaplock Laminate - simulated wood flooring | 135.55 SF | 5.84 | 25.84 | 163.48 | 980.93 | (0.00) | 980.93 |
| 224. Baseboard - 3 1/4" stain grade | 60.53 LF | 4.13 | 7.64 | 51.52 | 309.15 | (0.00) | 309.15 |
| 225. Stain & finish baseboard | 60.53 LF | 1.71 | 0.72 | 20.84 | 125.07 | (41.28) | 83.79 |
| 226. Stain & finish door slab only (per side) | 3.00 EA | 63.23 | 1.53 | 38.24 | 229.46 | (75.72) | 153.74 |
| 227. Stain & finish door/window trim & jamb (per side) | 3.00 EA | 44.25 | 1.07 | 26.78 | 160.60 | (53.00) | 107.60 |
| Totals: Front Bedroom | | | 36.80 | 309.84 | 1,859.13 | 170.00 | 1,689.13 |



**Rear Bedroom**                                                    Height: 7' 2"

| 384.17 SF Walls | 138.85 SF Ceiling |
|---|---|
| 523.03 SF Walls & Ceiling | 138.85 SF Floor |
| 15.43 SY Flooring | 53.61 LF Floor Perimeter |
| 53.61 LF Ceil. Perimeter | |

| Window | 2' 8" X 5' 4" | Opens into Exterior |
|---|---|---|
| Window | 2' 8" X 5' 4" | Opens into Exterior |
| Window | 2' 8" X 5' 4" | Opens into Exterior |
| Door | 2' 6" X 6' 8" | Opens into KITCHEN |

**Subroom: Closet (1)**                                            Height: 7' 2"

| 103.65 SF Walls | 10.47 SF Ceiling |
|---|---|
| 114.13 SF Walls & Ceiling | 10.47 SF Floor |
| 1.16 SY Flooring | 14.46 LF Floor Perimeter |
| 14.46 LF Ceil. Perimeter | |

| Door | 4' X 6' 8" | Opens into REAR_BEDROOM |
|---|---|---|

MURPHY-BLDG-W-3                                    10/5/2021          Page: 25



**Michael Winston & Associates, LLC**

POB 287
Salem, NH 03079
Tel: 603-494-2366
Fax: 888-306-8106



| Subroom: Closet (2) | | | | | | Height: 7' 2" | |
|---|---|---|---|---|---|---|---|

| 104.25 SF Walls | 10.56 SF Ceiling |
|---|---|
| 114.80 SF Walls & Ceiling | 10.56 SF Floor |
| 1.17 SY Flooring | 14.55 LF Floor Perimeter |
| 14.55 LF Ceil. Perimeter | |

**Door**　　　　4' X 6' 8"　　　　Opens into REAR_BEDROOM

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 228. Bypass (sliding) door set - slabs only - Detach & reset | 1.00 EA | 31.72 | 0.00 | 6.34 | 38.06 | (0.00) | 38.06 |
| 229. Interior door - Detach & reset - slab only | 1.00 EA | 22.47 | 0.00 | 4.50 | 26.97 | (0.00) | 26.97 |
| 230. Snaplock Laminate - simulated wood flooring | 159.88 SF | 5.84 | 30.48 | 192.84 | 1,157.02 | (0.00) | 1,157.02 |
| 231. Baseboard - 3 1/4" stain grade | 82.62 LF | 4.13 | 10.43 | 70.32 | 421.97 | (0.00) | 421.97 |
| 232. Stain & finish baseboard | 82.62 LF | 1.71 | 0.98 | 28.46 | 170.72 | (56.34) | 114.38 |
| 233. Stain & finish door slab only (per side) | 7.00 EA | 63.23 | 3.58 | 89.24 | 535.43 | (176.68) | 358.75 |
| 234. Stain & finish door/window trim & jamb (per side) | 1.00 EA | 44.25 | 0.36 | 8.94 | 53.55 | (17.66) | 35.89 |
| 235. Stain & finish door/window trim & jamb - Large (per side) | 4.00 EA | 51.69 | 1.59 | 41.68 | 250.03 | (82.51) | 167.52 |

| Totals: Rear Bedroom | | | 47.42 | 442.32 | 2,653.75 | 333.19 | 2,320.56 |
|---|---|---|---|---|---|---|---|

| Total: 4th Floor | | | 576.65 | 3,497.18 | 20,982.76 | 5,562.74 | 15,420.02 |
|---|---|---|---|---|---|---|---|

**Electrical**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 236. Electrical (Bid Item) | 1.00 EA | 61,322.88 | 0.00 | 12,264.58 | 73,587.46 | (24,283.87) | 49,303.59 |

| Totals: Electrical | | | 0.00 | 12,264.58 | 73,587.46 | 24,283.87 | 49,303.59 |
|---|---|---|---|---|---|---|---|

**General Conditions**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 237. General clean - up On-going and post cleaning | 60.00 HR | 44.01 | 0.04 | 528.12 | 3,168.76 | (0.00) | 3,168.76 |
| 238. Dumpster load - Approx. 12 yards, 1- 3 tons of debris | 1.00 EA | 529.66 | 0.00 | 105.94 | 635.60 | (0.00) | 635.60 |

MURPHY-BLDG-W-3　　　　　　　　　　　　　　10/5/2021　　　Page: 26

1/30/2023 10:54:18 AM Batch: 103304942



**Michael Winston & Associates, LLC**

POB 287
Salem, NH 03079
Tel: 603-494-2366
Fax: 888-306-8106

### CONTINUED - General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 239. High Density Large Inner City- Parking- fees etc- Bid Item | 4.00 MO | 500.00 | 0.00 | 400.00 | 2,400.00 | (0.00) | 2,400.00 |
| 240. Permits* | 189.00 EA | 10.00 | 0.00 | 378.00 | 2,268.00 | (748.44) | 1,519.56 |
| Building Permits and fees per the City/ of Lowell website Amounts over to be paid with actual receipts presented | | | | | | | |
| 241. General Laborer - per hour | 60.00 HR | 48.12 | 0.00 | 577.44 | 3,464.64 | (0.00) | 3,464.64 |
| Extra labor bring equipment/debris to trucks and dumpster | | | | | | | |
| 242. Residential Supervision / Project Management - per hour | 60.00 HR | 77.82 | 0.00 | 933.84 | 5,603.04 | (1,849.00) | 3,754.04 |
| Hours decrease as project progresses | | | | | | | |
| Month    HRS/PW  Total | | | | | | | |
| 1    10    40 | | | | | | | |
| 2    8    32 | | | | | | | |
| 3    6    24 | | | | | | | |
| 4    4    16 | | | | | | | |
| 5    2    8 | | | | | | | |
| Half of 120 hours | | | | | | | |
| 243. Temporary power usage (per month) | 4.00 MO | 226.80 | 56.70 | 192.78 | 1,156.68 | (0.00) | 1,156.68 |
| 244. Temporary toilet (per month) | 4.00 MO | 190.04 | 0.00 | 152.04 | 912.20 | (0.00) | 912.20 |
| **Totals: General Conditions** | | | **56.74** | **3,268.16** | **19,608.92** | **2,597.44** | **17,011.48** |
| Line Item Totals: MURPHY-BLDG-W-3 | | | 2,116.89 | 38,257.54 | 229,542.41 | 69,049.59 | 160,492.82 |

### Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 15,682.99 | SF Walls | 5,369.77 | SF Ceiling | 21,052.76 | SF Walls and Ceiling |
| 5,369.77 | SF Floor | 596.64 | SY Flooring | 2,052.41 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 2,278.59 | LF Ceil. Perimeter |
| | | | | | |
| 5,369.77 | Floor Area | 5,905.63 | Total Area | 15,750.36 | Interior Wall Area |
| 7,787.51 | Exterior Wall Area | 906.13 | Exterior Perimeter of Walls | | |
| | | | | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

MURPHY-BLDG-W-3

10/5/2021    Page: 27

1/30/2023 10:54:20 AM Batch: 103304942

 **Michael Winston & Associates, LLC**

POB 287
Salem, NH 03079
Tel: 603-494-2366
Fax: 888-306-8106

### Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 189,167.98 |
| Material Sales Tax | 2,116.89 |
| Subtotal | 191,284.87 |
| Overhead | 19,128.77 |
| Profit | 19,128.77 |
| **Replacement Cost Value** | **$229,542.41** |
| Less Depreciation | (69,049.59) |
| **Actual Cash Value** | **$160,492.82** |
| Less Deductible | (2,500.00) |
| **Net Claim** | **$157,992.82** |
| Total Recoverable Depreciation | 69,049.59 |
| **Net Claim if Depreciation is Recovered** | **$227,042.41** |

Michael Winston

1/30/2023 10:54:22 AM Batch: 103304942



**Michael Winston & Associates, LLC**

POB 287
Salem, NH 03079
Tel: 603-494-2366
Fax: 888-306-8106

### Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Material Sales Tax (6.25%) | Clothing Sales Tax (6.25%) | Storage Tax (6.25%) |
|---|---|---|---|---|---|
| Line Items | 19,128.77 | 19,128.77 | 2,116.89 | 0.00 | 0.00 |
| Total | 19,128.77 | 19,128.77 | 2,116.89 | 0.00 | 0.00 |

MURPHY-BLDG-W-3

10/5/2021    Page: 29

 **Michael Winston & Associates, LLC**

POB 287
Salem, NH 03079
Tel: 603-494-2366
Fax: 888-306-8106

## Recap by Room

Estimate: MURPHY-BLDG-W-3

| Area: Basement | | |
|---|---:|---:|
| Hallway | 5,548.70 | 2.93% |
| Storage 1 | 2,208.69 | 1.17% |
| Storage 2 | 3,176.85 | 1.68% |
| Storage 3 | 4,815.81 | 2.55% |
| Utility Room | 4,004.91 | 2.12% |
| Water Heater Storage | 5,115.43 | 2.70% |
| | 9,125.00 | 4.82% |
| **Area Subtotal:  Basement** | **33,995.39** | **17.97%** |

| Area: 1st Floor | | |
|---|---:|---:|
| Office 1 | 5,722.23 | 3.02% |
| Meeting Room | 8,822.61 | 4.66% |
| Entry Hallway | 7,052.62 | 3.73% |
| Office 2 | 2,118.53 | 1.12% |
| Office 3 | 1,388.37 | 0.73% |
| Office 4 | 3,141.58 | 1.66% |
| Rear Hallway | 10,018.14 | 5.30% |
| Lounge Hallway | 518.90 | 0.27% |
| Lounge | 1,347.48 | 0.71% |
| **Area Subtotal:  1st Floor** | **40,130.46** | **21.21%** |

| Area: 2nd Floor | | |
|---|---:|---:|
| Right Entry | 1,096.60 | 0.58% |
| Living Area | 7,984.86 | 4.22% |
| Right Bedroom | 2,325.56 | 1.23% |
| Den | 3,458.76 | 1.83% |
| Left Entry | 405.71 | 0.21% |
| Kitchen | 405.71 | 0.21% |
| Bathroom | 1,892.19 | 1.00% |
| Left Bedroom | 2,956.91 | 1.56% |
| **Area Subtotal:  2nd Floor** | **20,526.30** | **10.85%** |

| Area: 4th Floor | | |
|---|---:|---:|
| Living Area | 3,839.37 | 2.03% |
| Kitchen | 9,393.06 | 4.97% |
| Front Bedroom | 1,512.49 | 0.80% |
| Rear Bedroom | 2,164.01 | 1.14% |
| **Area Subtotal:  4th Floor** | **16,908.93** | **8.94%** |

MURPHY-BLDG-W-3                         10/5/2021              Page: 30

 **Michael Winston & Associates, LLC**

POB 287
Salem, NH 03079
Tel: 603-494-2366
Fax: 888-306-8106

| | | |
|---|---|---|
| Electrical | 61,322.88 | 32.42% |
| General Conditions | 16,284.02 | 8.61% |
| **Subtotal of Areas** | 189,167.98 | 100.00% |
| **Total** | 189,167.98 | 100.00% |

1/30/2023 10:54:27 AM Batch: 103304942



**Michael Winston & Associates, LLC**

POB 287
Salem, NH 03079
Tel: 603-494-2366
Fax: 888-306-8106

### Recap by Category with Depreciation

| O&P Items | RCV | Deprec. | ACV |
|---|---|---|---|
| ACOUSTICAL TREATMENTS | 452.13 | 149.20 | 302.93 |
| APPLIANCES | 332.68 | | 332.68 |
| CABINETRY | 7,013.37 | 2,314.41 | 4,698.96 |
| CLEANING | 2,640.60 | | 2,640.60 |
| GENERAL DEMOLITION | 802.38 | | 802.38 |
| DOORS | 1,672.30 | 333.59 | 1,338.71 |
| DRYWALL | 542.97 | 179.18 | 363.79 |
| ELECTRICAL | 61,322.88 | 20,236.55 | 41,086.33 |
| FLOOR COVERING - CARPET | 5,566.05 | 1,705.29 | 3,860.76 |
| FLOOR COVERING - VINYL | 2,323.80 | 743.71 | 1,580.09 |
| FLOOR COVERING - WOOD | 4,358.53 | 868.97 | 3,489.56 |
| PERMITS AND FEES | 3,890.00 | 623.70 | 3,266.30 |
| FINISH CARPENTRY / TRIMWORK | 8,697.51 | 2,584.81 | 6,112.70 |
| FINISH HARDWARE | 335.40 | 110.68 | 224.72 |
| FIRE PROTECTION SYSTEMS | 33.80 | | 33.80 |
| HEAT, VENT & AIR CONDITIONING | 12,478.87 | 4,118.00 | 8,360.87 |
| INSULATION | 3,301.42 | 1,066.42 | 2,235.00 |
| LABOR ONLY | 7,556.40 | 1,540.84 | 6,015.56 |
| INTERIOR LATH & PLASTER | 45,110.91 | 14,252.59 | 30,858.32 |
| PLUMBING | 2,081.87 | 632.34 | 1,449.53 |
| PANELING & WOOD WALL FINISHES | 696.70 | 229.91 | 466.79 |
| PAINTING | 16,039.37 | 5,174.88 | 10,864.49 |
| TEMPORARY REPAIRS | 1,667.36 | | 1,667.36 |
| WINDOW TREATMENT | 250.68 | 41.36 | 209.32 |
| O&P Items Subtotal | 189,167.98 | 56,906.43 | 132,261.55 |
| Material Sales Tax | 2,116.89 | 634.98 | 1,481.91 |
| Overhead | 19,128.77 | 5,754.09 | 13,374.68 |
| Profit | 19,128.77 | 5,754.09 | 13,374.68 |
| Total | 229,542.41 | 69,049.59 | 160,492.82 |

#### EXPLANATION OF THE SUMMARY PAGE

Line Item Total - Total value of all the items in the estimate.

General Contractor's Overhead & Profit - General contractor's charge for coordinating your repairs.

Replacement Cost Value (RCV) - Estimated cost to repair or replace damaged property.

1/30/2023 10:54:29 AM Batch: 103304942

 **Michael Winston & Associates, LLC**

POB 287
Salem, NH 03079
Tel: 603-494-2366
Fax: 888-306-8106

**Depreciation** - The decrease in the value of property over a period of time due to wear, tear, condition and obsolescence. A portion or all of this amount may be eligible for replacement cost benefits.

**Deductible** - The insurance carrier will pay for losses up to the policy limits, in excess of your applicable deductible.

**Net Claim (ACV)** - The repair or replacement cost of the damaged part of the property less depreciation and deductible.

**Non Recoverable Depreciation** - Depreciation applied to items that are not eligible for replacement close benefits.

**Total Recoverable Depreciation** - Total amount of recoverable depreciation after actual repair or replacement of the property.

**Net Claim if Depreciation is Recovered** - Total amount of the claim, including ACV payment and total maximum recoverable depreciation is incurred.

1/30/2023 10:54:31 AM Batch: 103304942

Basement



Water Heater Storage

Storage 3

Storage 2

Storage 1

Utility Room

Hallway

MURPHY-BLDG-W-3

N

Basement

10/5/2021     Page: 34

1/30/2023 10:54:33 AM Batch: 103304942

1st Floor



Lounge

Closet

Women's Room

Men's Room
Lounge Hallway

Kitchen

Office 4
Rear Hallway

Office 3
Entry Hallway

Office 2
Meeting Room

Office 1

N
⇧

1st Floor

MURPHY-BLDG-W-3

10/5/2021     Page: 35

1/30/2023 10:55:25 AM Batch: 103304942

2nd Floor



2nd Floor

1/30/2023 10:55:26 AM Batch: 103304942

3rd Floor



3rd Floor

10/5/2021    Page: 37

1/30/2023 10:55:28 AM Batch: 103304942

4th Floor



N
⇧

4th Floor

MURPHY-BLDG-W-3

10/5/2021    Page: 38

1/30/2023 10:55:30 AM Batch: 103304942

**MALDEN ELECTRIC CO.**
**595 BROADWAY**
**MALDEN, MA 02148**

O: (781) 324-2222          e-mail: maldenelectric@verizon.net          C: (617) 438-3800

Michael Winston & Associates, LLC                              9/28/2021
P.O. Box 287
Salem, NH 03079

<u>Vermont Mutual</u>: Claim # B0010091

<u>Re</u>: Estimate of electrical damages to "existing" wiring caused by fire and water in the 4-story
multi-use building for:

<u>Insured</u>:                     **The Murphy Building Trust**
                              **18 Appleton Street**
                              **Lowell, MA 01852**

Unit # 3
(totally gutted)

*Replacement of wiring, devices, fixtures, circuitry and equipment to include all*
*required fittings, hardware, and necessary labor for installations, or as otherwise*
*noted for the following:*

<u>Living Room</u>
3 - 6" recessed fixture housings w/ trims                    $    276.00
1 - wall switch                                                   56.00
1 - 3-way wall switch                                            78.00
1 - 2-gang wall switches (1-s.p.s. / 1- 3-way)                  134.00
1 - 2-gang wall switches (1-s.p.s. / 1-dimmer)                  132.00
7 - duplex receptacles                                         434.00
1 - wall thermostat / wiring                                   116.00

<u>Dining Area</u>
1 - wall switch                                                  56.00
3 - duplex receptacles                                         186.00
1 - 115-volt interconnect device wiring outlet                  92.00
1 - 115-volt interconnect smoke detector                        82.00
1 - wall thermostat / wiring                                   116.00

<u>Kitchen</u>
4 - 6" recessed fixture housings w/ trims                      368.00
1 - 4-gang wall switches (3-s.p.s. / 1- 3way)                  246.00
6 - duplex receptacles                                         372.00
1 - duplex receptacle (microwave)                               62.00
1 - wiring for dishwasher                                        80.00

| | | |
|---|---|---|
| 1 - 50-amp range receptacle | | 122.00 |
| 1 - 115-volt interconnect device wiring outlets | | 92.00 |
| 1 - 115-volt interconnect smoke detector | | 82.00 |

<u>Bathroom</u>
| | | |
|---|---|---|
| 1 - ceiling fixture outlet | | 68.00 |
| 1 - ceiling exhaust fan / light unit (venting by others) | | 155.00 |
| 1 - wall fixture outlet | | 64.00 |
| 1 - 3-lamp vanity wall fixture | | 80.00 |
| 4 - wall switches | | 224.00 |
| 1 - gfci. duplex receptacle | | 84.00 |

<u>Small Rear Exit Hall</u>
| | | |
|---|---|---|
| 1 - ceiling fixture outlet | | 68.00 |
| 1 - 2-lamp ceiling fixture | | 78.00 |
| 1 - wall fixture outlet (to exterior) | | 64.00 |
| 1 - 1-lamp wall fixture (at exterior) | (salvage / re-install) | 8.00 |
| 1 - 2-gang wall switches | | 118.00 |

<u>Exterior Closet</u>
| | | |
|---|---|---|
| 1 - ceiling fixture outlet | | 68.00 |
| 1 - porcelain lampholder fixture | (salvage / re-install) | 6.00 |
| 1 - wiring for 2kw fan forced electric heater w/ thermostat | (re-feed elect. heat) | 70.00 |
| 1 - wiring for 30-amp 220-volt electric hot water heater | (re-feed water htr.) | 70.00 |

<u>Left Rear Bedroom</u>
| | | |
|---|---|---|
| 1 - wall switch | | 56.00 |
| 4 - duplex receptacles | | 248.00 |
| 2 - wall fixture outlets (closets) | | 128.00 |
| 2 - 1-lamp 2' fluorescent strip fixture (closets) | (salvage / re-install) | 12.00 |
| 2 - wall switches (closets) | | 112.00 |
| 1 - duplex receptacle (left closet) | | 62.00 |
| 1 - 115-volt interconnect device wiring outlet | | 92.00 |
| 1 - 115-volt interconnect smoke detector | | 82.00 |

<u>Left Front Bedroom (intact)</u>
| | | |
|---|---|---|
| 1 - wall switch | | 56.00 |
| 4 - duplex receptacles | | 248.00 |
| 1 - 115-volt interconnect device wiring outlet | | 92.00 |
| 1 - 115-volt interconnect smoke detector | | 82.00 |

*Allowance for replacements and installations as needed for the following systems:*

<u>Apartment Security Alarm System</u>
| | | |
|---|---|---|
| 1 - Alarm system control panel (left rear bedroom closet) | } | |
| 1 - Moose alarm keypad (living room) | } | |
| 1 - Moose alarm horn (living room) | } | 2,160.00 |
| 1 - motion alarm detector (living room) | } | |
| • additional initiating devices (doors) or signaling devices | } | |

Catv. / Telephone
  4 - catv. jacks / wiring                                              }
  6 - telephone data jacks w/ wiring                                    }        656.00

*Replacements with installations as needed for the following:*

Apartment Unit Power and Distribution
  1 - ITE 32-circuit main lug sub-panel                                          310.00
  1 - 100-amp mc cable sub-feeder from basement main to unit sub-panel         1,220.00

Apartment Unit Circuitry
  6 - 15-amp 115-volt circuits                                                   828.00
  6 - 20-amp 115-volt circuits                                                   864.00
  2 - 30-amp 220-volt circuits                                                   310.00
  1 - 50-amp 220-volt circuit                                                    162.00

## Unit # 2
### (all ceilings / most interior walls gutted)

*Replacement of wiring, devices, fixtures, circuitry and equipment to include all
required fittings, hardware, and necessary labor for installations, or as otherwise
noted for the following:*

Living Room
19 - ceiling fixture outlets                                                   1,292.00
19 - 6" recessed fixture housings w/ trims                                     1,748.00
  1 - 2-gang wall switches (2-s.p.s)                                             112.00
  1 - 3-gang wall switches (1-s.p.s. / 2- 3-ways)                               212.00
  7 - duplex receptacles                                                        434.00
  1 - 115-volt interconnect device wiring outlet                                 92.00
  1 - 115-volt interconnect smoke detector                                       82.00
  1 - wall thermostat / wiring                                                  116.00

Front Bedroom / TV Room
  1 - ceiling fixture outlet                                                     68.00
  1 - 2-lamp ceiling fixture                                                     78.00
  4 - duplex receptacles                                                        248.00
  1 - 115-volt interconnect device wiring outlet                                 92.00
  1 - 115-volt interconnect smoke detector                                       82.00

Dining Room
  1 - ceiling fixture outlet                                                     68.00
  1 - 1-lamp ceiling fixture                                                     76.00
  4 - duplex receptacles                                                        248.00

Kitchen / Eating Area
  5 - ceiling fixture outlets                                                   340.00
  1 - 2-lamp ceiling fixture                                                     78.00
  6 - 6" recessed fixture housings w/ trims                                     552.00
  1 - 3-gang combo device (1-s.p.s. / 2- 3-ways)                               212.00

|   |   |   |
|---|---|---|
| 8 - duplex receptacles | | 496.00 |
| 1 - wall fixture outlet | | 64.00 |
| 1 - 50-amp range receptacle | | 122.00 |

Rear Exit Hall
| | | |
|---|---|---|
| 2 - ceiling fixture outlets | | 136.00 |
| 2 - 6" recessed fixture housings w/ trims | | 184.00 |
| 1 - 2-gang wall switches (1-s.p.s. / 1- 3-way) | | 134.00 |
| 2 - duplex receptacles | | 124.00 |
| 2 - wall fixture outlets | | 128.00 |
| 1 - illuminated exit sign | (salvage / re-install) | 12.00 |
| 1 - 1-lamp wall fixture (exterior) | (salvage / re-install) | 8.00 |
| 1 - 115-volt interconnect device wiring outlet | | 92.00 |
| 1 - 115-volt interconnect smoke detector | | 82.00 |

Bathroom
| | | |
|---|---|---|
| 1 - ceiling fixture outlet | | 68.00 |
| 1 - ceiling exhaust fan / light unit (venting by others) | | 155.00 |
| 1 - wall fixture outlet | | 64.00 |
| 1 - 1-lamp vanity wall fixture | | 76.00 |
| 1 - 3-gang wall switches (3-s.p.s.) | | 168.00 |
| 1 - gfci. duplex receptacle | | 84.00 |

Rear Bedroom # 1
| | | |
|---|---|---|
| 1 - ceiling fixture outlet | | 68.00 |
| 1 - 2-lamp ceiling fixture | | 78.00 |
| 4 - duplex receptacles | | 248.00 |

Rear Bedroom # 2
| | | |
|---|---|---|
| 4 - ceiling fixture outlets | | 272.00 |
| 4 - 6" recessed fixture housings w/ trims | | 368.00 |
| 1 - wall switch | | 56.00 |
| 4 - duplex receptacles | | 248.00 |
| 1 - 115-volt interconnect device wiring outlet | | 92.00 |
| 1 - 115-volt interconnect smoke detector | | 82.00 |

*Replacements with installations as needed for the following systems:*

Catv. / Telephone System
| | | |
|---|---|---|
| 4 - catv. jacks / wiring | } | |
| 10 - telephone / data jacks w/ wiring | } | 912.00 |

Apartment Security Alarm System
| | | |
|---|---|---|
| 1 - Alarm system control panel | } | |
| 1 - Moose alarm keypad (living room) | } | |
| 1 - Moose alarm horn (living room) | } | 2,160.00 |
| 1 - motion alarm detector (living room) | } | |
| • additional initiating devices (doors) or signaling devices | } | |

<u>Unit # 2 Hot Water</u> (in basement)
| | |
|---|---:|
| 1 - wiring for Rheem 40-gal. 30-amp electric hot water heater | 138.00 |

*Replacements and installations as needed for the following:*

<u>Apartment Unit Power and Distribution</u>
| | |
|---|---:|
| 1 - ITE 32-circuit main lug sub-panel | 310.00 |
| 1 - 100-amp mc cable sub-feeder from basement main to unit sub-panel | 976.00 |

<u>Apartment Unit Circuitry</u>
| | |
|---|---:|
| 5 - 15-amp 115-volt circuits | 690.00 |
| 11 - 20-amp 115-volt circuits | 1,584.00 |
| 1 - 30-amp 220-volt circuit | 155.00 |
| 2 - 50-amp 220-volt circuits | 324.00 |

### Unit # 1
(most ceilings gutted w/ most walls and ceilings intact at rear)

*Replacement of wiring, devices, fixtures, circuitry and equipment to include all required fittings, hardware, and necessary labor for installations, or as otherwise noted for the following:*

<u>Entry Hall</u> (from common entry)
| | |
|---|---:|
| 2 - ceiling fixture outlets | 136.00 |
| 2 - 2-lamp ceiling fixtures | 156.00 |
| 1 - 3-way wall switch | 78.00 |
| 1 - duplex receptacle | 62.00 |
| 3 - 115-volt device outlets | 192.00 |
| 1 - exit / emergency light combo unit | 110.00 |
| 2 - illuminated exit signs | 184.00 |

<u>Front Left Office</u>
| | |
|---|---:|
| 6 - ceiling fixture outlets | 408.00 |
| 6 - 6" recessed fixture housings w/ trims | 552.00 |
| 1 - 2-gang wall switches (2-s.p.s.) | 56.00 |
| 4 - duplex receptacles | 248.00 |

<u>Mid Office at Front Entry</u>
| | | |
|---|---|---:|
| 6 - ceiling fixture outlets | | 408.00 |
| 6 - 2-lamp 4' fluorescent ceiling recessed fixtures | | 630.00 |
| 2 - wall switches | | 112.00 |
| 8 - duplex receptacles | | 496.00 |
| 1 - 115-volt device outlet | | 64.00 |
| 1 - exit / emergency light combo unit | (salvage / re-install) | 12.00 |

<u>Front Hall Entry</u>
| | |
|---|---:|
| 6 - ceiling fixture outlets | 408.00 |
| 6 - 6" recessed fixture housings w/ trims | 552.00 |
| 1 - 2-gang wall switches (1- 3-way /1-dimmer) | 154.00 |
| 1 - duplex receptacle | 62.00 |

| | |
|---|---|
| 1 - wall thermostat / wiring | 116.00 |
| 2 - 115-volt device outlets | 128.00 |
| 1 - exit / emergency light combo unit | 110.00 |
| 1 - illuminated exit sign | 92.00 |

First Office Left (ceiling removed only)
| | |
|---|---|
| 1 - ceiling fixture outlet | 68.00 |
| 1 - 2-lamp 4' fluorescent ceiling fixture | 105.00 |
| 4 - duplex receptacles | 248.00 |

Second Office Left (ceiling removed only)
| | |
|---|---|
| 1 - ceiling fixture outlet | 68.00 |
| 1 - 2-lamp ceiling fixture | 78.00 |
| 4 - duplex receptacles | 248.00 |

Third Office Left (ceiling removed only)
| | |
|---|---|
| 5 - ceiling fixture outlets | 340.00 |
| 5 - 6" recessed fixture housings w/ trims | 460.00 |
| 4 - duplex receptacles | 248.00 |

*Material and labor allowances for testing of wiring with re-feeding, re-installations, or replacements as needed for existing lighting and devices for the following:*

Hall at Kitchenette / Bathrooms (intact)
  2 - ceiling fixture outlets
  2 - 2-lamp ceiling fixtures
  2 - wall switches (2- 3-ways)
  1 - duplex receptacle
  1 - ceiling fixture outlet (hall closet)
  1 - 1-lamp 2' fluorescent fixture (hall closet)
  1 - duplex receptacle (hall closet)
  2 - 115-volt device outlets
  1 - exit / emergency light combo unit
  1 - illuminated exit sign

Kitchenette (intact)
  1 - ceiling fixture outlet
  1 - 2-lamp 4'fluorescent wraparound fixture
  1 - duplex receptacle
  2 - duplex receptacles (counter)

Men's Bathroom (intact)
  2 - wall fixture outlets
  2 - 2-lamp wall fixtures
  1 - 3-gang wall switches (3-s.p.s.)
  1 - gfci. duplex receptacle
  1 - ceiling exhaust fan / light unit

Ladies' Bathroom (intact)
  2 - wall fixture outlets

   2 - 2-lamp wall fixtures
   1 - 3-gang wall switches (3-s.p.s.)
   1 - gfci. duplex receptacle
   1 - ceiling exhaust fan / light unit (replace)

Tech Closet (intact)
   1 - ceiling fixture outlet
   1 - 2-lamp 4' fluorescent fixture
   1 - quad receptacle

Rear Room (intact)
   5 - ceiling fixture outlets
   5 - 4-lamp fluorescent ceiling troffer fixtures
   2 - wall switches (2-s.p.s.)
   6 - duplex receptacles
   1 - quad receptacle
   1 - 115-volt device outlet
   1 - exit / emergency light combo unit
   1 – 220-volt 8' electric baseboard heater w/ thermostat

Exterior Main Front Entry (intact)
   1 - ceiling fixture outlet
   1 - 6" recessed fixture housing w/ trim

|  |  |
|---|---|
| Materials: | 455.00 |
| Labor 2-men 21.0 hrs. @ $ 154.00 = | 3,234.00 |

*Replacements and installations as needed for the following systems:*

Catv. / Telephone
   6 - catv. jacks / wiring           }
12 - telephone / multi-port data jacks w/ wiring   }   1,320.00

Security Alarm System
   1 - American Alarm System control panel (hall at kitchenette)   }
   1 - Honeywell System keypad (entry hall)   }
   4 - motion alarm detectors (halls / office)   }   2,570.00
   •  door alarm contacts / wiring   }
   •  additional initiating devices or signaling devices   }

Unit # 1 HVAC System (basement)
   1 - York gas fired furnace w/ a/c-coil   }
   1 - firomatic safety switch   }
   1 - 2-gang combo device (1-s.p.s. / 1- receptacle for pump)   }   438.00
   1 - wall thermostat / wiring (front entry hall)   }

Unit # 1 Hot Water (basement)
   1 - wiring for Rheem 40-gal. 30-amp electric hot water heater (for 1st floor)   138.00

*Replacements and installations as needed for the following:*

<u>Unit Power and Distribution</u>
| | |
|---|---|
| 1 - JTE 32-circuit main lug sub-panel | 310.00 |
| 1 - 100-amp mc cable sub-feeder from basement main to unit sub-panel | 854.00 |

<u>Unit Circuitry</u>
| | |
|---|---|
| 5 - 15-amp 115-volt circuits | 690.00 |
| 16 - 20-amp 115-volt circuits | 2,304.00 |
| 1 - 20-amp 220-volt circuit | 144.00 |
| 1 - 30-amp 220-volt circuit | 155.00 |
| 1 - 40-amp 220-volt circuit | 158.00 |
| 1 - 50-amp 220-volt circuit | 162.00 |

### Unit # 4
(ceilings and walls intact except partial lower area walls in kitchen only)

*Replacement of wiring, devices, fixtures, circuitry and equipment to include all required fittings, hardware, and necessary labor for installations, or as otherwise noted for the following:*

<u>Kitchen</u> (partial lower walls gutted)
| | | |
|---|---|---|
| 4 - ceiling fixture outlets | (re-feed existing) | 136.00 |
| 4 - 6" recessed fixture housings w/ trims | (salvage / re-install) | 64.00 |
| 1 - 4-gang wall switches (3-s.p.s. / 1- 3way) | | 246.00 |
| 6 - duplex receptacles | | 372.00 |
| 1 - duplex receptacle (microwave) | | 62.00 |
| 1 - wiring for dishwasher | | 80.00 |
| 1 - 50-amp range receptacle | | 122.00 |
| 1 - 115-volt interconnect device wiring outlet | | 92.00 |
| 1 - 115-volt interconnect smoke detector | | 82.00 |

*Material and labor allowances for inspection / testing of wiring with re-feeding, or replacements if needed, for existing lighting, devices, or systems:*

<u>Living Room</u>
- 3 - 6" recessed fixture housings w/ trims
- 1 - wall switch
- 1 - 3-way wall switch
- 1 - 2-gang wall switches (1-s.p.s. / 1- 3-way)
- 1 - 2-gang wall switches (1-s.p.s. / 1-dimmer)
- 5 - duplex receptacles
- 1 - wiring for 30-amp 220-volt electric hot water heater (closet)

<u>Dining Area</u>
- 1 - wall switch
- 3 - duplex receptacles
- 1 - 115-volt interconnect device outlet
- 1 - 115-volt interconnect smoke detector
- 1 - wall thermostat / wiring

<u>Left Rear Bedroom</u>
  1 - wall switch
  4 - duplex receptacles
  1 - 115-volt interconnect device outlet
  1 - 115-volt interconnect smoke detector
  2 - wall fixture outlets (closets)
  2 - 1-lamp 2' fluorescent strip fixture (closets)
  2 - wall switches (closets)
  1 - duplex receptacle (left closet)

<u>Left Front Bedroom (intact)</u>
  1 - wall switch
  4 - duplex receptacles
  1 - 115-volt interconnect device outlet
  1 - 115-volt interconnect smoke detector

<u>Small Rear Exit Hall</u>
  1 - ceiling fixture outlet
  1 - 2-lamp ceiling fixture
  1 - wall fixture outlet (exterior wall fixture)
  1 - 1-lamp wall fixture (exterior)
  1 - 2-gang wall switches

<u>Bathroom</u>
  1 - ceiling fixture outlet
  1 - ceiling exhaust fan / light unit (venting by others)
  1 - wall fixture outlet
  1 - 3-lamp vanity wall fixture
  1 - gfci. duplex receptacle

| | | |
|---|---|---:|
| | Materials: | 60.00 |
| | Labor 2-men 2.5 hrs. @ $ 154.00 = | 385.00 |

*System testing with replacements and installations if needed for the following:*

<u>Catv. / Telephone System</u>
  4 - catv. jacks / wiring                                              }
  6 - telephone / data  jacks w/ wiring                        }                48.00

<u>Apartment Security Alarm System</u>
  1 - Alarm system control panel (left rear bedroom closet)      }
  1 - Moose alarm keypad (living room)                              }
  1 - Moose alarm horn (living room)                                 }                64.00
  1 - motion alarm detector (living room)                          }
  • additional alarm or initiating devices                          }
*Replacements and installations as needed for the following:*

<u>Apartment Unit Power and Distribution</u>
  1 - ITE 20-circuit main lug sub-panel                    (salvage)      --------
  1 - 100-amp mc cable sub-feeder from basement main to unit sub-panel (replace)    1,464.00

*Inspection, testing and replacements as noted for the following:*

<u>Apartment Unit Circuitry</u>

| | | | |
|---|---|---|---|
| 1 - 15-amp 115-volt circuits | | } | 138.00 |
| 2 - 20-amp 115-volt circuits | (replace) | } | 288.00 |
| 1 - 50-amp 220-volt circuit | | } | 162.00 |
| | | | |
| 4 - 15-amp 115-volt circuits | | } | |
| 4 - 20-amp 115-volt circuits | (inspect / test) | } | 120.00 |
| 2 - 30-amp 220-volt circuits | | } | |

<u>Common Areas</u>

*Replacement of wiring, devices, fixtures, circuitry and equipment to include all required fittings, hardware, and necessary labor for installations, or as otherwise noted for the following:*

<u>Basement Hall</u>
| | |
|---|---|
| 1 - Intermatic 60-minute timer switch | 78.00 |
| 2 - wall fixture outlets | 128.00 |
| 2 - 8" LED fixtures | 140.00 |
| 1 - illuminated exit sign | 92.00 |

<u>Basement Utility Area</u>
| | |
|---|---|
| 1 - ceiling fixture outlet | 68.00 |
| 1 - 8" LED fixture | 70.00 |

<u>Basement Laundry Area</u>
| | |
|---|---|
| 1 - wall fixture outlet | 64.00 |
| 1 - 8" LED fixture | 70.00 |
| 1 - duplex receptacle (washer) | 62.00 |
| 1 - 30-amp receptacle (dryer) | 96.00 |

<u>Basement Mechanical Room</u>
| | |
|---|---|
| 1 - ceiling fixture outlet | 68.00 |
| 1 - 8" LED fixture | 70.00 |

<u>Basement Storage Room # 1</u>
| | |
|---|---|
| 1 - ceiling fixture outlet | 68.00 |
| 1 - 1-lamp 4' fluorescent fixture | 80.00 |
| 1 - wall switch | 56.00 |

<u>Basement Storage Room # 2</u>
| | |
|---|---|
| 1 - ceiling fixture outlet | 68.00 |
| 1 - 1-lamp 4' fluorescent fixture | 80.00 |
| 1 - wall switch | 56.00 |

<u>Basement Storage Room # 3</u>
| | |
|---|---|
| 1 - ceiling fixture outlet | 68.00 |
| 1 - 1-lamp 4' fluorescent fixture | 80.00 |
| 1 - wall switch | 56.00 |

*Material and labor allowances for inspection / testing of circuitry and wiring with re-feeding or replacements as needed, for salvageable existing lighting, devices or systems:*

First Floor / Common Entry
  1 - ceiling fixture outlet
  1 - porcelain lampholder fixture
  1 - 115-volt device outlet
  1 - exit / emergency combo unit

Second Floor
  1 - wall fixture outlet
  1 - 12" round LED fixture
  1 - 115-volt device outlet
  1 - exit / emergency combo

Third Floor
  1 - wall fixture outlet
  1 - 12" round LED fixture
  1 - 115-volt device outlet
  1 - exit / emergency combo
  1 - duplex receptacle

Fourth Floor
  1 - wall fixture outlet
  1 - 12" round LED fixture
  1 - 115-volt device outlet
  1 - exit / emergency combo
  1 - duplex receptacle

Basement Stairway
  2 - ceiling fixture outlets
  2 - porcelain lampholder fixtures
  1 - wall fixture outlet
  1 - 2-lamp emergency light unit
  2 - 2' electric baseboard heaters w/ thermostats

Rear Interior 1st Floor Stairway (to roof)
  1 - wall fixture outlet
  1 - 12" round LED fixture
  1 - 115-volt device outlet
  1 - exit / emergency combo
  1 - door alarm contact
  1 - 115-volt device outlet
  1 - illuminated exit sign
  1 - wall fixture outlet (rear door at exterior)
  1 - LED wall fixture w/ motion sensor

Rear Exterior (at doghouse entry)
  1 - 115-volt device outlet
  1 - exit / emergency combo
  1 - wall fixture outlet
  1 - 3-lamp LED w/p flood fixture w/ motion

Rear Emergency Egress Stairways
  7 - w/p fixture outlets
  6 - various style LED exterior lighting fixtures
  1 - exit / emergency combo unit
  1 - w/p gfci. duplex receptacle

|  |  |  |
|---|---|---|
| | Materials: | 640.00 |
| | Labor 2-men 19.5 hrs. @ $ 154.00 = | 3,003.00 |

*Replacement of the following basement wiring and electrical equipment:*

Common Unit Power and Panel
  1 - Square D 20-circuit QO load center    284.00
  1 - 100-amp mc cable sub-feeder    180.00

*Allowances for inspection and testing of wiring for circuitry with replacements in whole or part for the following from basement panel:*

Common Area Circuitry
  5 - 15-amp 115-volt circuits    625.00
  9 - 20-amp 115-volt circuits    1,170.00
  3 - 30-amp 220-volt circuits    420.00

## Electrical Service & Metering

*Allowance for inspection of existing seemingly unaffected electrical service equipment, wiring, and all terminations:*

1 - U.G. terminal box / wiring    }
1 - ITE 400-amp 3-pole main fuse disconnect    }
1 - ITE 6-gang modular meter main stack (4-units and 1-common)    }    568.00
5 - 2-pole100-amp meter main circuit breakers (replace)    }
25'- # 1 cu. ground conductor to water meter    }

## Building Intercom System

*Material and labor allowances for system testing, with replacements of wiring and system components for building units:*

1 - 5-button exterior door system intercom unit with speaker
4 - Tec Tone apartment interior speaker units
  • testing with replacements of affected wiring and components as needed

|  |  |  |
|---|---|---|
| | Materials: | 1,580.00 |
| | Labor 2-men 16.5 hrs. @ $ 154.00 = | 2,541.00 |

## Building Fire Alarm System

*Material and labor allowances for testing of wiring with re-feeding, re-installation
or replacements of existing affected system components and wiring as needed for the
following:*

   1 - Fire Lite # MSI-OUD basement control low voltage system panel for:

Zone # 4 for Unit # 3 low voltage system
  2 - F/A system heat detectors (living room)
  1 - F/A system horn (living room)
  1 - F/A system carbon monoxide detector (dining area)
  1 - F/A system heat detector (kitchen)
  1 - F/A system heat detector ((bathroom)
  1 - F/A manual pull station (rear exit hall)
  1 - F/A system heat detector (left rear bedroom)
  1 - F/A system heat detector (left front bedroom)

Zone # 3 for Unit # 2 low voltage system
  2 - F/A system heat detectors (living room)
  1 - F/A horn / strobe (living room)
  1 - F/A system heat detector (front bedroom / tv. room)
  1 - F/A system heat detector (dining room)
  1 - F/A system pull station (rear exit hall)
  1 - F/A system carbon monoxide detector (rear exit hall)
  1 - F/A system heat detector (bathroom)
  1 - F/A system heat detector (rear bedroom # 1)

Zone # 2 for Unit # 1 Offices low voltage system
  1 - F/A system heat detector (entry hall)
  1 - F/A manual pull station (entry hall)
  1 - F/A horn / strobe (entry hall)
  1 - F/A system heat detector (front left office)
  1 - F/A system heat detector (mid front office)
  1 - F/A system heat detector (front entry hall)
  1 - F/A manual pull station (front entry hall)
  1 - F/A horn / strobe (front entry hall)
  1 - F/A system heat detector (hall at kitchenette)
  1 - F/A horn / strobe (hall at kitchenette)
  1 - F/A system heat detector(kitchenette)
  1 - F/A system heat detector (men's room)
  1 - F/A system heat detector (ladies room)
  1 - F/A system smoke detector (first office left)
  1 - F/A system heat detector (second office left)
  1 - F/A system heat detector (third office left)
  1 - F/A horn / strobe (exterior main entry)

Zone # 5 for Unit # 4 low voltage system
  2 - F/A system heat detectors (living room)

1 - F/A system horn (living room)
1 - F/A system carbon monoxide detector (dining area)
1 - F/A system heat detector (kitchen)
1 - F/A system heat detector (left rear bedroom closet)
1 - F/A system heat detector (left front bedroom)
1 - F/A manual pull station (small rear exit hall)
1 - F/A system heat detector

Zone # 1 for Common Areas low voltage system
1 - F/A system heat detector (basement hall)
1 - F/A system smoke detector (basement laundry area)
1 - F/A system heat detector (basement mechanical room)
1 - F/A system heat detector (basement storage room # 1)
1 - F/A system heat detector (basement storage room # 2)
1 - F/A system heat detector (basement storage room # 3)
1 - F/A system heat detector (1st floor common entry)
1 - F/A horn / strobe (1st floor common entry)
1 - F/A pull station (1st floor common entry)
1 - F/A horn / strobe (2nd floor common stairway)
1 - F/A horn / strobe (3rd floor common stairway)
1 - F/A horn / strobe (4th floor common stairway)
1 - F/A system heat detector (4th floor common stairway)
1 - F/A manual pull station (rear stairway to roof)
1 - F/A horn / strobe (rear stairway to roof)

Zone # 6 for Sprinkler
- Wiring for flow switch in basement
- Wiring fo tamper switch in basement

|  |  |
|---|---|
| Materials: | 6,720.00 |
| Labor 2-men 42.0 hrs. @ $ 154.00 = | 6,468.00 |

### Additional Labor Allowance

Fishing / Re-feeding of Wiring

- Additional time required for replacements of "existing wiring" and for re-feeding lighting, receptacles, devices or circuitry in *unaffected* rooms or areas, including drilling and fishing of wiring within ceilings or walls to remain intact for all floors.

|  |  |
|---|---|
| Labor 2-men 22.5 hrs. @ $ 154.00 = | 3,465.00 |

### Miscellaneous

Demo / Cleanup
- Disconnection, removal and disposal of all unused affected existing wiring, devices, fixtures and equipment.                                   1,450.00

1/30/2023 10:55:57 AM Batch: 103304942

Notes

1./ This estimate is based on site conditions observed at the time of inspection, and could be subject to change upon the discovery and presentation of new information.

2./ The intent of above electrical repair estimate is to return this property back to pre-loss condition with replacements of compromised wiring and all associated work for safety, and to insure against any defects within the building which sustained damages as a result of water.

3./ Installations shall include all necessary wiring for devices and equipment, junction and device boxes, wireways, fittings and hardware.

4./ All associated installation costs reflect rates for labor in accordance with local area contractors.

5./ Any electrical equipment normally provided by other trades are not included within this schedule, but would include wiring only.

|  |  |
|---|---|
| Subtotal | $ 84,413.00 |
| MA sales tax | 2,024.00 |
| Permit / administrative fees | 675.00 |

*Total of existing wiring repairs* >>>    **$ 87,112.00**

Submitted by,

*Arthur M. Skinner Jr.*
**Malden Electric Co.**

---

## MALDEN ELECTRIC CO.
### 595 BROADWAY
### MALDEN, MA 02148

O: (781) 324-2222        e-mail: maldenelectric@verizon.net        C: (617) 438-3800

---

Michael Winston & Associates, LLC                                    9/28/2021
P.O. Box 287
Salem, NH 03079

**Vermont Mutual: Claim # B0010091**

**Re:** Estimate of electrical code "upgrading" in the 4-story multi-use building for:

**Insured:**                    **The Murphy Building Trust**
                                **18 Appleton Street**
                                **Lowell, MA 01852**

*The following items shall include installations in compliance with mandated code requirements as described for upgrading for protection of wiring and circuitry, and shall include all required fittings, hardware and labor required for:*

### Arc-Fault / Ground Fault Protection

*Installation of arc-fault circuit, ground fault or dual function circuit breakers required for protection:*

- Installation of circuit breakers required by code for protection of all
  applicable new, replacement, modified or extended circuitry within
  all units.                                                    $ 4,680.00

### Surge Protection

*Installation of surge protection required by code:*

- Installation of Type 1 or Type 2 surge protection required by code for
  units.                                                          896.00

### Notes

1./  This estimate is based upon site conditions observed during the time
     of inspection, and could be subject to change with the discovery and
     presentation of new information.

2./  The intent of the above electrical installations or replacements is to
     conform with current requirements for upgrading to code(s).

3./  Additional upgrading to local codes could be required by "Authorities"
     for items pertaining to wiring, fire detection, building codes, or other
     safety requirements, presented for approval prior to installation.

---

4.) All associated installation costs reflect rates for labor in accordance
with local area contractors.

| | |
|---|---|
| Subtotal | $ 5,576.00 |
| MA sales tax | 174.00 |
| Additional permit / administrative fees | ---n/a--- |
| *Total for code upgrading* >>>>>> | $ 5,750.00 |

Submitted by,

*Arthur M. Skinner Jr.*
**Malden Electric Co.**

# EXHIBIT NO. 3

Print | Close

| From | Betsy.Vicente@seltser.com |
| To | Mike Winston<michaelwinston@comcast.net> |
| Cc | Gary Goldstein<gary.goldstein@seltser.com> |
| Subject | CJKOZ LLC Suzanne Smith 1.25.21 / 18 Appleton St, Lowell / B0009127 |
| Date | Jan 11, 2023 03:54 PM |
| Attachments | MGL, Chapter 175, Section 100.pdf |



# SELTSER AND GOLDSTEIN
## Public Adjusters

Insured: CJKOZ LLC Suzanne Smith
Location of Loss: 18 Appleton St, Lowell, Massachusetts
Date of Loss: Jan 25, 2021
Type of Loss: Water
**Claim #: B0009127**

To Whom It May Concern:

   Please find attached, the insured(s)'s formal, written request that loss and damages sustained by peril of Water on the premises of the above-captioned Insured, said Water having occurred on Jan 25, 2021,  **_be submitted to Reference Procedure pursuant to Massachusetts General Laws, Chapter 175, Section 100,_** and as outlined within the applicable forms and endorsements attached to the Insured's policy.

Original to follow by certified U.S. mail.

Kindly forward back to me your three (3) nominees <u>within ten (10) days after receiving this written demand from the Insured.</u>

Sincerely,

**Gary Goldstein**
**Seltser & Goldstein Public Adjusters, Inc.**
9 Bourbon Street, 2nd Floor

1/30/2023 10:56:07 AM Batch: 103304942

Peabody, MA  01960
o: 978.921.6333
fax: 978.921.4575
e: gary.goldstein@seltser.com

9 Bourbon Street, 2nd Floor            24 Spice Street, Suite 102
   Peabody, MA  01960                   Charlestown, MA  02129

1/30/2023 10:56:09 AM Batch: 103304942



**Seltser & Goldstein**
PUBLIC INSURANCE ADJUSTERS

9 Bourbon Street, 2nd Floor | Peabody, MA 01960



CERTIFIED MAIL

7020 1810 0001 7759 9641

UNITED STATES POSTAGE
$ 007.82⁰
PITNEY BOWES
02 1P
0002750942  JAN 12 2023
MAILED FROM ZIP CODE 01960

Michael Winston
Vermont Mutual Insurance Company
89 State Street
Montpelier, VT 05601-0188



1/30/2023 10:56:10 AM Batch: 103304942



**Seltser & Goldstein**
· PUBLIC INSURANCE ADJUSTERS ·

~ Since 1935 ~
*www.seltser.com*

January 11, 2023

**Sent by Certified Mail – Return Receipt Requested**
**Certified Mail No.:  7020 1810 0001 7759 9634**
Michael Winston, Claims Adjuster
Vermont Mutual Insurance Company
89 State Street
Montpelier, VT 05601-0188

| | |
|---|---|
| Insured: | CJKOZ LLC Suzanne Smith |
| Location of Loss: | 18 Appleton St, Lowell, Massachusetts |
| Date of Loss: | Jan 25, 2021 |
| Type of Loss: | Fire |
| **Claim #:** | **B0009127** |

To Whom It May Concern:

Please find attached, the insured(s)'s formal, written request that loss and damages sustained by peril of Fire on the premises of the above-captioned Insured, said Fire having occurred on Jan 25, 2021, **_be submitted to Reference Procedure pursuant to Massachusetts General Laws, Chapter 175, Section 100_**, and as outlined within the applicable forms and endorsements attached to the Insured's policy.

Original to follow by certified U.S. mail.

Kindly forward back to me your three (3) nominees within ten (10) days after receiving this written demand from the Insured.

Sincerely,

*Gary A. Goldstein*
Gary Goldstein

---

*9 Bourbon Street, 2nd Floor* ¦ *Peabody, MA 01960* ¦ TEL. 978-921-9481 ¦ FAX 978-921-4575

**Part I**          ADMINISTRATION OF THE GOVERNMENT

**Title XXII**      CORPORATIONS

**Chapter 175**    INSURANCE

**Section 100**    REFERENCE OF AMOUNT OF LOSS UNDER POLICY
                   OF FIRE INSURANCE TO REFEREES; SELECTION OF
                   REFEREES

Section 100. If a claim is presented under any policy of fire insurance issued on property or interests in the commonwealth in the standard form set forth in the preceding section, and if the parties fail to agree as to the amount of loss, the company shall, within ten days after receiving a written demand from the insured for the reference of the amount of loss to three referees as provided in such policy, submit in writing the names and addresses of three persons to the insured, who shall, within ten days after receiving such names, notify the company in writing of his choice of one of the said persons to act as one of said referees.

1/30/2023 10:56:14 AM Batch: 103304942

The insured shall submit in writing the names and addresses of three persons to the company, which shall, within ten days after receiving such names, notify the insured in writing of its choice of one of said persons to act as one of said referees.

If, at the expiration of ten days from the choice of the second referee, the two referees chosen as hereinbefore provided, shall not have agreed upon and selected a person to act as the third referee, then either of the said referees or parties may make written application on oath to the commissioner in such form as he may prescribe, for the appointment of the third referee and the commissioner shall, after such summary inquiry or hearing, if any, as he may deem expedient, appoint a person to serve as the third referee and shall notify such person and the parties in writing of such appointment.

# EXHIBIT NO. 4

1/17/23, 1:10 PM                                    Mail - Print

                                                                    Print | Close

| From | Betsy.Vicente@seltser.com |
|------|---------------------------|
| To | Mike Winston<michaelwinston@comcast.net> |
| Cc | Gary Goldstein<gary.goldstein@seltser.com> |
| Subject | Fwd: CJKOZ LLC Suzanne Smith 1.25.21 / 18 Appleton St, Lowell / B0009127 (AMENDED NOMINEE REFEREES) |
| Date | Jan 12, 2023 08:26 AM |

Good morning Michael,

Regarding the Reference that we filed yesterday, January 11, 2023, it has come to our attention that Jeffrey Richard is an Adjuster in Rhode Island. As such, we are replacing Jeffrey Richard with David Baker instead. Thank you.



## SELTSER AND GOLDSTEIN
### Public Adjusters

Insured: CJKOZ LLC Suzanne Smith
Location of Loss: 18 Appleton St, Lowell, Massachusetts
Date of Loss: Jan 25, 2021
Type of Loss: Water
**Claim #: B0009127**

Dear Mike Winston:

As you are aware this office represents CJKOZ LLC Suzanne Smith in regards to the above-referenced claim.

The insured hereby nominates the following three (3) referees:

1. David Baker, Home Estimating Services, 197 Boston Post Road, W #323, Marlborough, MA 01772.

2. David Burke, B.P.A Adjusters, P.O. Box 2007, Edgartown, MA 02539.

1/30/2023 10:56:20 AM Batch: 103304942

3. Dennis Walsh, Coastwise Adjusters and Building Consultants, LLC, 9 Prospect Road, Mattapoisett, MA 02739.

Please comply with G.L. c. 175, § 100, et. seq. and select a referee within ten (10) days.

The insureds continue to reserve all rights. Nothing contained herein shall be construed as a waiver of any rights, nor shall the insureds be estopped from asserting the same.

Thank you, and please do not hesitate to reach out in order to discuss this matter further.


Sincerely,

*/s/ Gary Goldstein*


    9 Bourbon Street, 2nd Floor          24 Spice Street, Suite 102
       Peabody, MA  01960               Charlestown, MA  02129

1/30/2023 10:56:22 AM Batch: 103304942

========== Forwarded message ==========
From: Betsy.Vicente@seltser.com
Date: 2023-01-11T16:08:59-05:00
Subject: CJKOZ LLC Suzanne Smith 1.25.21 / 18 Appleton St, Lowell / B0009127

To: Mike Winston<michaelwinston@comcast.net>
Cc: Gary Goldstein<gary.goldstein@seltser.com>

 SELTSER AND GOLDSTEIN
Public Adjusters

Insured: CJKOZ LLC Suzanne Smith
Location of Loss: 18 Appleton St, Lowell, Massachusetts
Date of Loss: Jan 25, 2021
Type of Loss: Water
**Claim #: B0009127**

1

Dear Mike Winston:

As you are aware this office represents CJKOZ LLC Suzanne Smith in regards to the above-referenced claim.

The insured hereby nominates the following three (3) referees:

1. Jeffrey Richard, JMR Adjustment Service, Pawtucket RI, 02861

2. David Burke, B.P.A Adjusters, P.O. Box 2007, Edgartown, MA 02539.

3. Dennis Walsh, Coastwise Adjusters and Building Consultants, LLC, 9 Prospect Road, Mattapoisett, MA 02739.

Please comply with G.L. c. 175, § 100, et. seq. and select a referee within ten (10) days.

The insureds continue to reserve all rights. Nothing contained herein shall be construed as a waiver of any rights, nor shall the insureds be estopped from asserting the same.

Thank you, and please do not hesitate to reach out in order to discuss this matter further.

Sincerely,

/s/ Gary Goldstein

| 9 Bourbon Street, 2nd Floor | 24 Spice Street, Suite 102 |
|---|---|
| Peabody, MA  01960 | Charlestown, MA  02129 |

2

1/30/2023 10:56:26 AM Batch: 103304942